---

### Selection Criteria

| | |
|---|---|
| Clie.Selection | Include: OTR Media Group, Inc. |
| Slip.Transaction Dat | 8/29/2011 - 11/30/2011 |

---

| | |
|---|---|
| Nickname | OTR Media Group, Inc. | 13 |
| Full Name | OTR Media Group, Inc. |
| Address | 120 Wall Street, 32nd Floor |
| | New York, NY 10005 |
| | USA |
| Phone | Fax |
| Home | Other |
| In Ref To | |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill | |
| Last charge | 11/30/2011 |
| Last payment | Amount      $0.00 |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/29/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 492 | Cash Collateral | | | | |
| | Multiple telephone calls w/representatives of Metroplitan Bank | | | | |
| 8/29/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 493 | Case Administration | | | | |
| | Telephone conference w/Bankruptcy Court re: status update | | | | |
| 8/30/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 494 | Cash Collateral | | | | |
| | Communications with A, Noe, A. Holzer regarding City's letter to 30 Broad and correspondence from Morrison Cohen.  Discussed "landlords letter" and status of authoirzation for use of cash collateral with G. Kushner. | | | | |
| 8/30/2011 | RDC | 465.00 | 1.10 | 511.50 | Billable |
| 495 | Claims Objection | | | | |
| | Prepared correspondence to Morrison Cohen regarding demand under five-day provision of settlement agreement.  Discussed the same with G. Kushner | | | | |
| 8/30/2011 | RDC | 465.00 | 6.50 | 3,022.50 | Billable |
| 496 | Litigation & Motion Practice | | | | |
| | Prepared draft adversary proceeding complaint against the City of New York in connecton with violation of the automatic stay in connection with execution actions against indemnitee landlords | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/30/2011 497 | GMK Claims Objection Telephone conference w/Raymond Cohen (landlord attorney) re: status update in bankruptcy filing | 425.00 | 0.30 | 127.50 | Billable |
| 8/30/2011 498 | GMK Cash Collateral Telephone conference w/Wayne Davis re: use of cash collateral | 425.00 | 0.30 | 127.50 | Billable |
| 8/30/2011 499 | GMK Case Administration Telephone conference w/Sheree Jackson re: scheduling | 425.00 | 0.10 | 42.50 | Billable |
| 8/30/2011 500 | GMK Conference Conference w/Ron Coleman re: strategy development | 425.00 | 0.40 | 170.00 | Billable |
| 8/30/2011 501 | GMK Cash Collateral Additional  telephone conferences w/W. Davis re: cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 8/30/2011 502 | GMK Cash Collateral Receipt and review proposed cash collateral order | 425.00 | 0.50 | 212.50 | Billable |
| 8/30/2011 503 | GMK Litigation & Motion Practice Telephone conference w/UST re: cash collateral and wage motion issues | 425.00 | 0.20 | 85.00 | Billable |
| 8/30/2011 504 | GMK Case Administration Telephone conference (2 times) w/Michael Eisenberg re: various administrative matters | 425.00 | 0.30 | 127.50 | Billable |
| 8/31/2011 505 | SS Research Resarch authority re: dissolved corporation's ability to file chapter 11 notwithstanding dissolution | 275.00 | 0.70 | 192.50 | Billable |
| 8/31/2011 506 | RDC Litigation & Motion Practice Prepared memorandum of law in support of motion for temporary restraining order and injunctive relief against City and related research. | 465.00 | 6.00 | 2,790.00 | Billable |
| 8/31/2011 507 | HH Litigation & Motion Practice Reviewed draft papers prepared by R. Coleman and compared to earlier filings, including Section 1983 action, to control for factual and procedural consistency.  Prepared memorandum to R. Coleman in connection with | 125.00 | 2.00 | 250.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | this review | | | | |
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 508 | Court Hearings | | | | |
| | Prepare for Court conference on 1st day motions | | | | |
| 8/31/2011 | GMK | 425.00 | 0.90 | 382.50 | Billable |
| 509 | Cash Collateral | | | | |
| | Telephone conference w/Court and interested parties re: emergency use of cash collateral and interim wage motion. | | | | |
| 8/31/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 510 | Case Administration | | | | |
| | Conference w/Ron Coleman re: status update | | | | |
| 8/31/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 511 | Case Administration | | | | |
| | Multiple telephone conferences w/M. Eisenberg re: status and responses to misc. administrative questions | | | | |
| 8/31/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 512 | Litigation & Motion Practice | | | | |
| | Review, prepare edits to proposed complaint against NYC | | | | |
| 8/31/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 513 | Cash Collateral | | | | |
| | Prepare draft/redraft of final cash collateral and wage orders | | | | |
| 8/31/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 514 | Cash Collateral | | | | |
| | Exchange emails w/W. Davis re: modification to proposed orders | | | | |
| 8/31/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 515 | Litigation & Motion Practice | | | | |
| | Prepared draft of OSC for TRO and related relief | | | | |
| 8/31/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 516 | Litigation & Motion Practice | | | | |
| | Second review, edits to draft complaint/memorandum of law re: city of New York/injunction | | | | |
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 517 | Claims Objection | | | | |
| | Telephone conference w/Morvello's office re: tax issues | | | | |
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 518 | Research | | | | |
| | Review case research on ability to file chapter 11/dissolved corporation | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 519 | Business Operation | | | | |
| | Multiple telephone calls w/landlords counsel re: status of injunction/City | | | | |
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 520 | Claims Objection | | | | |
| | Telephone conference w/sol Cohen re: landlord issues | | | | |
| 8/31/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 521 | Claims Objection | | | | |
| | Telephone conference w/Morrison Cohen re: landlord issues | | | | |
| 8/31/2011 | RDC | 465.00 | 0.80 | 372.00 | Billable |
| 839 | Litigation & Motion Practice | | | | |
| | Discussed related procedural and legal issues with G. Kushner re adversary proceeding | | | | |
| 8/31/2011 | RDC | 465.00 | 2.00 | 930.00 | Billable |
| 840 | Litigation & Motion Practice | | | | |
| | Revised draft verfieid complaint for adversary proceeding, revised brief per G. Kushner comments | | | | |
| 9/1/2011 | RDC | 465.00 | 2.50 | 1,162.50 | Billable |
| 522 | Litigation & Motion Practice | | | | |
| | Coordinated and finalized submissions on TRO. | | | | |
| 9/1/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 523 | Litigation & Motion Practice | | | | |
| | Finalize OSC, brief and complaint | | | | |
| 9/1/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 524 | Case Administration | | | | |
| | Multiple telephone calls w/Court and NYC re: scheduling issues | | | | |
| 9/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 694 | Asset Disposition | | | | |
| | Exchange emails w/E. Birnbaum | | | | |
| 9/1/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 695 | File Maintenance | | | | |
| | File maintenance re: adversary proceeding | | | | |
| 9/1/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 696 | Litigation & Motion Practice | | | | |
| | Finalize filing and service of order to show cause | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/1/2011<br>841 | RDC<br>Case Administration<br>Telephone conference w/M. Eisenberg regarding developments | 465.00 | 0.10 | 46.50 | Billable |
| 9/2/2011<br>525 | RDC<br>Court Hearings<br>Participated in conference call with the court regarding TRO application to extend automatic stay to indemnitees. | 465.00 | 3.60 | 1,674.00 | Billable |
| 9/2/2011<br>526 | GMK<br>Court Hearings<br>Prepare for hearing on OTR motion for TRO | 425.00 | 0.30 | 127.50 | Billable |
| 9/2/2011<br>527 | GMK<br>Court Hearings<br>Participate in hearing via teleconference re: TRO application | 425.00 | 2.00 | 850.00 | Billable |
| 9/2/2011<br>528 | GMK<br>Litigation & Motion Practice<br>Review, edit proposed stipulation re: TRO against City | 425.00 | 1.00 | 425.00 | Billable |
| 9/2/2011<br>529 | GMK<br>Litigation & Motion Practice<br>Multiple telephone calls w/Horan and Kleinman re: TRO stipulation revisions with NYC | 425.00 | 1.00 | 425.00 | Billable |
| 9/2/2011<br>530 | GMK<br>Claims Objection<br>Multiple telephone calls w/Raymond Cohn re landlord issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/2/2011<br>697 | GMK<br>Case Administration<br>Attend to case administration re: adversary proceeding | 425.00 | 0.20 | 85.00 | Billable |
| 9/2/2011<br>842 | RDC<br>Litigation & Motion Practice<br>Prepared draft stipulation resolving TRO application | 465.00 | 1.50 | 697.50 | Billable |
| 9/6/2011<br>531 | RDC<br>Business Operation<br>Met with G. Kushner regarding tactics and tasks in Chapter 11 and adversary proceeding cases. | 465.00 | 2.00 | 930.00 | Billable |
| 9/6/2011<br>532 | GMK<br>Business Operation<br>Work on drafting letter to OTR landlords | 425.00 | 1.50 | 637.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/6/2011<br>533 | GMK<br>Cash Collateral<br>Telephone conference w/Bank's counsel re: cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 9/6/2011<br>843 | RDC<br>Business Operation<br>Prepared letter to landlords and revised same per comments of team. | 465.00 | 1.20 | 558.00 | Billable |
| 9/6/2011<br>847 | GMK<br>Business Operation<br>Strategy meeting w/R. Coleman re: strategy w/landlord issues,<br>preservation of relationships | 425.00 | 2.00 | 850.00 | Billable |
| 9/6/2011<br>848 | GMK<br>Litigation & Motion Practice<br>Telephone conference w/A. Noe, E. Birnbaum, R. Coleman re: strategy<br>development on landlord issues, indemnification and automatic stay<br>enforcement | 425.00 | 1.50 | 637.50 | Billable |
| 9/7/2011<br>534 | HH<br>DP<br>Reviewed correspondence and met with R. Coleman regarding<br>indemnitee/landlord lease and documentation issues | 125.00 | 0.60 | 75.00 | Billable |
| 9/7/2011<br>535 | RDC<br>Litigation & Motion Practice<br>Reviewed City's incoming correspondence relating to indemnified parties. | 465.00 | 0.30 | 139.50 | Billable |
| 9/7/2011<br>536 | GMK<br>Professional Retention<br>Telephone conference w/J. Bartfield re: retention on state court litigation | 425.00 | 0.20 | 85.00 | Billable |
| 9/7/2011<br>537 | GMK<br>Case Administration<br>Conference w/Ron Coleman re status update | 425.00 | 0.20 | 85.00 | Billable |
| 9/7/2011<br>538 | GMK<br>Litigation & Motion Practice<br>Exchange emails w/Alan Kleinman re adversary proceeding issues | 425.00 | 0.10 | 42.50 | Billable |
| 9/7/2011<br>539 | GMK<br>Asset Disposition<br>Telephone conference w/Ed Birnbaum, Ari Noe and Morvello re: case<br>strategy on sale of assets, payments of taxes | 425.00 | 1.00 | 425.00 | Billable |
| 9/7/2011<br>844 | RDC<br>Litigation & Motion Practice<br>Discussed City's letter with G. Kushner, H. Halpert | 465.00 | 0.20 | 93.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/7/2011 | RDC | 465.00 | 1.50 | 697.50 | Billable |
| 845 | Litigation & Motion Practice Telephone conferences with A Noe, E. Birnbaum, G. Kushner regarding the same. | | | | |
| 9/7/2011 | RDC | 465.00 | 2.50 | 1,162.50 | Billable |
| 846 | Litigation & Motion Practice Did legal research and prepared draft response to City's position on indemnification issues | | | | |
| 9/8/2011 | HH | 125.00 | 1.40 | 175.00 | Billable |
| 540 | Litigation & Motion Practice Proofread various correspondence drafts, assisted R. Coleman with finalization of documents re indemnification/automatic stay issues | | | | |
| 9/8/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 541 | Case Administration Multiple telephone calls w/M. Eisenberg re: status of schedules | | | | |
| 9/8/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 542 | Business Operation Multiple telephone calls w/Ari Noe re: Tuck-it-Away issues | | | | |
| 9/8/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 543 | Asset Disposition Multiple telephone calls w/Ed Birnbaum and others re: tax issues, sale of assets | | | | |
| 9/8/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 544 | Plan & Disclosure Conference w/R. Coleman, A. Noe and A. Holzer re: case strategy | | | | |
| 9/8/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 545 | Cash Collateral Review draft of cash collateral stipulation | | | | |
| 9/8/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 546 | Business Operation Exchange e-mails w/a. Noe re: Tuck-It-Away issue | | | | |
| 9/8/2011 | RDC | 465.00 | 1.40 | 651.00 | Billable |
| 547 | Litigation & Motion Practice Revised and finalized draft correspondence to City. Reviewed H Halpert comments | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/8/2011 849 | RDC Litigation & Motion Practice Conferences with G. Kushner, A. Holzer, A. Noe regarding adversary proceeding | 465.00 | 1.00 | 465.00 | Billable |
| 9/9/2011 548 | GMK Business Operation Draft, edit and finalize letter to Tuck-It-Away re: 362 warning | 425.00 | 0.50 | 212.50 | Billable |
| 9/9/2011 549 | GMK Cash Collateral Review, prepare modifications to cash collateral stipulation | 425.00 | 1.50 | 637.50 | Billable |
| 9/9/2011 550 | GMK Cash Collateral Multiple telephone calls w/lenders counsel re: cash collateral stipulation | 425.00 | 0.50 | 212.50 | Billable |
| 9/9/2011 551 | GMK Litigation & Motion Practice Receipt and review opposition papers from City of New York | 425.00 | 0.50 | 212.50 | Billable |
| 9/9/2011 552 | GMK Litigation & Motion Practice Multiple telephone calls w/Ron Coleman re: reply to City's papers | 425.00 | 0.50 | 212.50 | Billable |
| 9/9/2011 553 | GMK Litigation & Motion Practice Draft, edit and finalize reply papers re City's motion | 425.00 | 1.50 | 637.50 | Billable |
| 9/9/2011 554 | GMK Cash Collateral Telephone confrence w/Sheila Olaksen of IRS re: cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/9/2011 555 | RDC Case Administration Reviewed correspondence among team regarding Tuck-it-Away and cash collateral issues | 465.00 | 0.40 | 186.00 | Billable |
| 9/9/2011 698 | GMK Business Operation Participate in numerous email exchange, telephone calls re:Tuck it Away | 425.00 | 0.50 | 212.50 | Billable |
| 9/11/2011 556 | RDC Court Hearings Prepared for hearing in preliminary injunction application, discussions with A. Holzer and other team attorneys regarding the same. | 465.00 | 0.80 | 372.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/11/2011 699 | GMK Business Operation Continue exchange of emails re: Tuck it Away resolution | 425.00 | 0.30 | 127.50 | Billable |
| 9/11/2011 700 | GMK Court Hearings Prepare for oral argument re: order to show cause in adversary proceeding vs. NYC | 425.00 | 1.00 | 425.00 | Billable |
| 9/11/2011 850 | GMK Litigation & Motion Practice Conference w/A. Noe and R. Coleman re status update to client about itigation matters with City in adversary proceeding/indemnification and automatic stay | 425.00 | 1.00 | 425.00 | Billable |
| 9/12/2011 557 | RDC Court Hearings Prepared for, attended and participated in hearing for preliminary injunction in adversary proceeding. | 465.00 | 4.40 | 2,046.00 | Billable |
| 9/12/2011 558 | GMK Court Hearings Prepare for Court hearing on order to show cause | 425.00 | 0.50 | 212.50 | Billable |
| 9/12/2011 559 | GMK Cash Collateral Review, approve  draft cash collateral stipulation | 425.00 | 0.50 | 212.50 | Billable |
| 9/12/2011 560 | GMK File Maintenance File maintenance | 425.00 | 0.50 | 212.50 | Billable |
| 9/12/2011 561 | GMK Case Administration Letter to M. Eisenberg re: initial Debtor interview | 425.00 | 0.30 | 127.50 | Billable |
| 9/12/2011 562 | GMK Court Hearings Attendance at Court hearing on interim use of cash collateral, TRO hearing | 425.00 | 4.50 | 1,912.50 | Billable |
| 9/12/2011 563 | GMK Professional Retention Telephone conference w/Caroline Harris re: retention as special counsel | 425.00 | 0.40 | 170.00 | Billable |
| 9/12/2011 564 | GMK Cash Collateral Exchange e-mails w/W. Davis re: cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/12/2011 565 | GMK Cash Collateral Telephone conference w/M. Eisenberg (3 times) re: cash collateral budget, schedules | 425.00 | 0.30 | 127.50 | Billable |
| 9/13/2011 566 | RDC Litigation & Motion Practice Reviewed and responded to correspondence from B. Horan regarding "property listing." | 465.00 | 1.00 | 465.00 | Billable |
| 9/13/2011 567 | GMK Professional Retention Telephone conference w/J. Bartfield re retention issues | 425.00 | 0.10 | 42.50 | Billable |
| 9/13/2011 568 | GMK Litigation & Motion Practice Telephone conference w/J. Bartfield re status of various ECB and state court proceedings w/Clity of New York | 425.00 | 0.30 | 127.50 | Billable |
| 9/13/2011 569 | GMK Case Administration Review, edit draft of schedules | 425.00 | 0.50 | 212.50 | Billable |
| 9/13/2011 570 | GMK Business Operation Telephone conference w/Isaac C. Kurtz re landlord issue | 425.00 | 0.10 | 42.50 | Billable |
| 9/13/2011 701 | GMK Professional Retention Telephone conference w/M. Eisenberg re: retention of ordinary course professional issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/13/2011 702 | GMK Professional Retention Telephone conference w/c. Harris re: retention issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/13/2011 703 | GMK Professional Retention Telephone conference w/Howard Crystal re: retention issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/13/2011 704 | GMK Claims Objection Multiple telephone calls and emails w/client, regulatory counsel re: summary of City violations | 425.00 | 0.50 | 212.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/13/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 705 | Case Administration | | | | |
| | Multiple telephone conferences w/M. Eisenberg re: modifications to chapter 11 schedules | | | | |
| 9/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 706 | Cash Collateral | | | | |
| | Multiple telephone conferences w/W. Davis re: cash collateral issues | | | | |
| 9/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 719 | Professional Retention | | | | |
| | Telephone conference w/C. Harris re: retention issues | | | | |
| 9/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 720 | Litigation & Motion Practice | | | | |
| | Multiple telephone conferences w/OTR's regulatory counsel re: status on ECB hearings going forward | | | | |
| 9/13/2011 | RDC | 465.00 | 0.20 | 93.00 | Billable |
| 851 | Litigation & Motion Practice | | | | |
| | Correspondence with client attorneys and staff regarding preparation fo supplemental submissions | | | | |
| 9/14/2011 | RDC | 465.00 | 1.00 | 465.00 | Billable |
| 584 | Case Administration | | | | |
| | Met with G. Kushner regarding finalization of schedules, tactics for dealing with landlords and client concerns regarding LLC issue. | | | | |
| 9/14/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 585 | Case Administration | | | | |
| | Telephone conference w/M. Eisenberg to discuss/edit draft schedules | | | | |
| 9/14/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 852 | Business Operation | | | | |
| | Telephone conference w/A. Noe regarding status of submissions and medium-run strategy | | | | |
| 9/15/2011 | SS | 275.00 | 4.00 | 1,100.00 | Billable |
| 586 | Professional Retention | | | | |
| | Draft motion for authorization to employ professionals in the ordinary course of business; telephone conference w/client re: ordinary course professionals background facts | | | | |
| 9/15/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 587 | File Maintenance | | | | |
| | File maintenance | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2011<br>588 | GMK<br>Professional Retention<br>Conference w/s. Simon re: assignment of retention application | 425.00 | 0.20 | 85.00 | Billable |
| 9/15/2011<br>589 | GMK<br>Case Administration<br>Meeting w/Ari Noe re: case administration | 425.00 | 0.70 | 297.50 | Billable |
| 9/15/2011<br>590 | GMK<br>Litigation & Motion Practice<br>Multiple e-mail exchanges w/Ari Noe re: automatic stay issues | 425.00 | 0.50 | 212.50 | Billable |
| 9/15/2011<br>591 | GMK<br>Professional Retention<br>Receipt and review e-mail from Bartfield re retention issue | 425.00 | 0.10 | 42.50 | Billable |
| 9/15/2011<br>592 | GMK<br>Cash Collateral<br>Prepare, edit and finalize budget per telephone conference w/M. Eisenberg | 425.00 | 0.30 | 127.50 | Billable |
| 9/15/2011<br>707 | GMK<br>Cash Collateral<br>Multiple telephone conferences w/W. Davis re: cash collateral budget | 425.00 | 0.30 | 127.50 | Billable |
| 9/15/2011<br>709 | GMK<br>Professional Retention<br>Telephone conference w/C. Harris re: retention issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/15/2011<br>710 | GMK<br>Litigation & Motion Practice<br>Multiple telephone conferences w/OTR's regulatory counsel re: status on ECB hearings going forward | 425.00 | 0.20 | 85.00 | Billable |
| 9/16/2011<br>593 | SS<br>Professional Retention<br>Telephone conferences with various professionals, to obtain detail needed to finalize application to retain professionals in the ordinary course of business | 275.00 | 1.20 | 330.00 | Billable |
| 9/16/2011<br>594 | GMK<br>Claims Objection<br>Attendance at meeting w/Ari Noe and accountant, Morvello law firm re: NYC tax delinquencies | 425.00 | 2.50 | 1,062.50 | Billable |
| 9/16/2011<br>595 | GMK<br>Case Administration<br>Continue preparation and edits to schedules, telephone conference multiple times w/Michael Eisenberg to review | 425.00 | 1.50 | 637.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 596 | Case Administration Telephone conference w/R. Coleman re: status update | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 597 | Professional Retention Telephone conference w/H. Crystal re: retention issues | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 598 | Cash Collateral Telephone conference w/S. Olaksen re: IRS adquate protection stipulation | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 711 | Case Administration Telephone conference w/M. Eisenberg re: DIP account | | | | |
| 9/16/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 712 | Cash Collateral Multiple emails w/W. Davis re: cash collateral budget | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 721 | Case Administration Telephone conference w/M. Eisenberg re; DIP account | | | | |
| 9/19/2011 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 599 | Professional Retention Further telephone conferences with OTR's outside professionals, to determine detail for drafting motion; draft Exhibit B to motion to retain professionals in the ordinary course of business, to include detail provided by such professionals re: services performed, hourly rate and amount owed as of Petition Date | | | | |
| 9/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 713 | Claims Objection Review tax claim schedules | | | | |
| 9/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 714 | Claims Objection Multiple telephone calls w/N. Mann re: tax claims by NY State | | | | |
| 9/19/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 715 | Court Hearings Attendance at initial debtor interview | | | | |
| 9/20/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 600 | Case Administration Conference w/R. Greene re: scheduling issues | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/20/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 601 | Case Administration | | | | |
| | Telephone conference w/M. Eisenberg re follow up on IDI issues | | | | |
| 9/20/2011 | RG | 150.00 | 0.10 | 15.00 | Billable |
| 853 | Case Administration | | | | |
| | Conference w/GMK re scheduling issues | | | | |
| 9/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 602 | Case Administration | | | | |
| | Exchange multiple e-mails w/client re: various administrative issues | | | | |
| 9/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 603 | Cash Collateral | | | | |
| | Exchange e-mails w/ W. Davis re: cash collateral issues | | | | |
| 9/27/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 604 | Cash Collateral | | | | |
| | Multiple telephone calls w/M. Eisenberg re; new cash collateral budget | | | | |
| 9/27/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 605 | Litigation & Motion Practice | | | | |
| | Letter to Alan Kleinman re: OTR Sign/locations, discovery in adversary proceeding | | | | |
| 9/27/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 606 | Case Administration | | | | |
| | Telephone conference w/Ari Noe re: misc. administrative issues, IDI | | | | |
| 9/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 607 | Professional Retention | | | | |
| | Telephone conference w/William Curtin re: retention issues | | | | |
| 9/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 608 | Professional Retention | | | | |
| | Telephone conference w/Ariel Holzer re: retention issues, OTR sign list | | | | |
| 9/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 609 | Litigation & Motion Practice | | | | |
| | Receipt and review filed Holzer affirmation re opposition to City's in adversary proceeding | | | | |
| 9/27/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 610 | Court Hearings | | | | |
| | Multiple conferences w/Ron Coleman re: case strategy | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/27/2011 611 | GMK Cash Collateral Telephone conference w/Sheila Olaksen @ IRS re: adequate protection payments | 425.00 | 0.20 | 85.00 | Billable |
| 9/27/2011 612 | GMK Litigation & Motion Practice Letter to Alan Kleinman re: discovery schedule and related issues in adversary proceeding | 425.00 | 0.70 | 297.50 | Billable |
| 9/27/2011 613 | GMK Court Hearings Prepare for hearings on 9/28/2011 | 425.00 | 0.50 | 212.50 | Billable |
| 9/27/2011 614 | RDC Court Hearings Meetings w/G. Kushner regarding procedural, strategic and tactical issues. | 465.00 | 1.90 | 883.50 | Billable |
| 9/28/2011 615 | SS Court Hearings Appear at EDNY Bankruptcy Court for initial debtor interview and status hearing | 275.00 | 2.50 | 687.50 | Billable |
| 9/28/2011 616 | GMK Court Hearings Attendance at initial debtor interview, status conference, cash collateral, etc. | 425.00 | 2.50 | 1,062.50 | Billable |
| 9/28/2011 617 | RDC Court Hearings Emails with H. Crystal regarding attendance at hearing. | 465.00 | 0.50 | 232.50 | Billable |
| 10/3/2011 636 | SS Professional Retention Telephone conference w/Scott Lewis re: motion to retain professionals; revisions to motion to retain professionals | 275.00 | 0.30 | 82.50 | Billable |
| 10/3/2011 637 | GMK Case Administration Conference w/R. Coleman re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 10/3/2011 638 | RDC Litigation & Motion Practice Email w/B. Horan regarding deadline to file answer. Discussion with G. Kushner | 465.00 | 0.30 | 139.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/3/2011 | SS | 275.00 | 2.50 | 687.50 | Billable |
| 854 | Research | | | | |
| | Research authority re: purported conflict of interest in GF representing both debtor and indemnified landlords who may later become creditors | | | | |
| 10/3/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 855 | Research | | | | |
| | Draft memo to G. Kushner re: professionals' conflict of interest | | | | |
| 10/4/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 639 | Professional Retention | | | | |
| | Draft notice of motion, motion, and proposed order authorizing retention of GF as debtor's chapter 11 counsel | | | | |
| 10/6/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 640 | Case Administration | | | | |
| | Conference w/R. Coleman re: case strategy | | | | |
| 10/6/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 641 | Case Administration | | | | |
| | Exchange emails w/Ari Noe re case update | | | | |
| 10/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 642 | Case Administration | | | | |
| | Telephone conference w/Ari Noe re; status update | | | | |
| 10/7/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 643 | Case Administration | | | | |
| | Telephone conference w/A. Holzer re: status update | | | | |
| 10/10/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 644 | Professional Retention | | | | |
| | Meeting w/ordinary course professionals re: retention issues | | | | |
| 10/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 645 | Litigation & Motion Practice | | | | |
| | Receipt and review City's motion to vacate automatic stay/stipulation | | | | |
| 10/13/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 646 | Business Operation | | | | |
| | Telephone conference w/Evan Cowit @ Maiden Lane re: status of litigation | | | | |
| 10/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 647 | Litigation & Motion Practice | | | | |
| | Letter to B. Horan re: objection to form of motion to vacate TRO | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 648 | Litigation & Motion Practice | | | | |
| | Letter to Kleinman re: automatic stay issues/defects in moton/scheduling | | | | |
| 10/17/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 649 | Litigation & Motion Practice | | | | |
| | Multiple email exchanges w/R. Coleman re: City issues | | | | |
| 10/17/2011 | RDC | 465.00 | 0.20 | 93.00 | Billable |
| 650 | Litigation & Motion Practice | | | | |
| | Discussion with G. Kushner regarding and attention to issue of landlord corrsepondence confirming retention for indemnification | | | | |
| 10/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 651 | Professional Retention | | | | |
| | Receipt and review misc. objections to retention application | | | | |
| 10/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 652 | Professional Retention | | | | |
| | Multiple emails and telephone conferences w/Ron Coleman re: objection to GF retention | | | | |
| 10/18/2011 | RDC | 465.00 | 0.80 | 372.00 | Billable |
| 653 | Professional Retention | | | | |
| | Communications w/City counsel regarding City's position on conflict of interest in the respective cases.  Discussion re: the same with G. Kushner | | | | |
| 10/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 654 | Professional Retention | | | | |
| | Telephone conference w/USt on resolving retention objection | | | | |
| 10/19/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 655 | Litigation & Motion Practice | | | | |
| | Prepare draft of opposition to objections to retention application | | | | |
| 10/19/2011 | RDC | 465.00 | 1.50 | 697.50 | Billable |
| 656 | Litigation & Motion Practice | | | | |
| | Prepared and filed status report in companion case regarding City's inconsistent positions regarding conflict of interest. | | | | |
| 10/19/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 856 | Litigation & Motion Practice | | | | |
| | Conference w/R. Coleman re legal position/argument on confloict issue, strategy development for response | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/19/2011 857 | RDC Litigation & Motion Practice Conference w/GMK re legal position/argument on conflict issue, strategy development for response | 465.00 | 1.00 | 465.00 | Billable |
| 10/20/2011 657 | GMK Litigation & Motion Practice Prepare draft of opposition to City's motion to vacate stipulation and order/TRO | 425.00 | 2.00 | 850.00 | Billable |
| 10/20/2011 658 | GMK Litigation & Motion Practice Continue to work on objection to City's motion re vacate TRO | 425.00 | 4.50 | 1,912.50 | Billable |
| 10/20/2011 659 | GMK Cash Collateral Telephone conference w/Wayne Davis re; OTR/cash collateral issues | 425.00 | 0.30 | 127.50 | Billable |
| 10/21/2011 660 | GMK Cash Collateral Telephone conference w/Sheila Olaksen re: status on cash collateral payments | 425.00 | 0.20 | 85.00 | Billable |
| 10/23/2011 661 | RDC Litigation & Motion Practice Reviewed and revised draft OTR submission in opposition to City's motion to vacate the stay. | 465.00 | 2.40 | 1,116.00 | Billable |
| 10/24/2011 662 | SS Research Research authority re: attorney with potential conflict of interest can withdraw from one representation to eliminate conflict | 275.00 | 1.40 | 385.00 | Billable |
| 10/24/2011 663 | RDC Litigation & Motion Practice Reviewed City's reply submission in support of motion to vacate. Discussed same w/G. Kushner | 465.00 | 0.40 | 186.00 | Billable |
| 10/24/2011 664 | GMK Litigation & Motion Practice Receipt and review R. Coleman's edit to opposition to City's application | 425.00 | 0.40 | 170.00 | Billable |
| 10/24/2011 665 | GMK Litigation & Motion Practice Prepare final revisions and file opposition to City's motion to vacate TRO | 425.00 | 0.30 | 127.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/24/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 666 | Litigation & Motion Practice Exchange emails w/R. Coleman re status of filing response to Citty's motion to vacate TRO | | | | |
| 10/24/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 667 | Professional Retention Telephone conference w/UST re resolution of retention objection | | | | |
| 10/24/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 668 | Litigation & Motion Practice Finalize response to objection retention application | | | | |
| 10/24/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 669 | Claims Objection Telephone conference w/counsel for Covenant House re payment of rent/assumption of lease | | | | |
| 10/24/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 670 | Case Administration Telephone conference w/Mr. Kim re: 341 hearing | | | | |
| 10/24/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 671 | Case Administration Telephone conference w/Isaac Kurtz re: 341 hearing issues | | | | |
| 10/24/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 672 | Research Review case law on disqualification as counsel | | | | |
| 10/24/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 673 | Research Letter to W. Curtin re: w/enclosure of decision on disqualification | | | | |
| 10/25/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 674 | Case Administration Met with G. Kushner regarding retention, tactical and litigation-task issues | | | | |
| 10/25/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 675 | Case Administration Conference w/R. Coleman re: status update | | | | |
| 10/25/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 676 | Court Hearings Email exchange w/A. Kleinman re: follow up to matters discussed during hearing | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/25/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 677 | Court Hearings | | | | |
| | Prepare for Court hearing on misc. motions/objections, status | | | | |
| 10/25/2011 | GMK | 425.00 | 6.00 | 2,550.00 | Billable |
| 678 | Court Hearings | | | | |
| | Attendance at Court hearing on OTR/adversary proceeding motion | | | | |
| 10/25/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 679 | Professional Retention | | | | |
| | Prepared amended modified retention order | | | | |
| 10/26/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 680 | Case Administration | | | | |
| | Receipt and review operating report, exchange e-mails w/M. Eisenberg re: corrections | | | | |
| 10/26/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 681 | Case Administration | | | | |
| | Letter to william Curtin w/enclosure of deficient operating report | | | | |
| 10/26/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 682 | Court Hearings | | | | |
| | Conference w/Ari Noe to prepare witness for section 341 hearing | | | | |
| 10/26/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 683 | Court Hearings | | | | |
| | Prepare for section 341 hearing | | | | |
| 10/26/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 684 | Court Hearings | | | | |
| | Attendance at section 341 hearing | | | | |
| 10/26/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 685 | Court Hearings | | | | |
| | Conference w/Ari Noe and M. Eisenberg re: 341 hearing issues | | | | |
| 10/27/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 686 | DP | | | | |
| | Draft letter to IRS re subpoena of documents | | | | |
| 10/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 687 | Claims Objection | | | | |
| | Telephone conference w/Morvello re: case strategy issues/payment of tax claim | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 688 | Professional Retention | | | | |
| | Revise retention order per comments of W. Davis | | | | |
| 10/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 689 | Litigation & Motion Practice | | | | |
| | Exchange emails w/City's counsel regarding stay of proceedings | | | | |
| 10/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 690 | Cash Collateral | | | | |
| | Telephone conferendce w/Wayne Davis re: cash collateral issues | | | | |
| 10/28/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 691 | Asset Disposition | | | | |
| | Conference w/Morvello and Ed Birnbaum re: status of sale of leases | | | | |
| 10/28/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 692 | Professional Retention | | | | |
| | Review emails re: comments to revised order on retention | | | | |
| 10/29/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 693 | Research | | | | |
| | Receipt and review City's position of the law re: policies/regulatory power | | | | |
| 10/31/2011 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 708 | Litigation & Motion Practice | | | | |
| | Conference w/G. Kushner re: city's itent to file motion to lift stay as to regulatory enforcement | | | | |
| 10/31/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 716 | Research | | | | |
| | Conference w/s. Simon re: research on exception to lift stay/police and regulatory exceptions | | | | |
| 10/31/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 717 | Litigation & Motion Practice | | | | |
| | Receipt and review email from A. Kleinman re: summary of sign violations | | | | |
| 10/31/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 726 | Research | | | | |
| | Conference w/S. Simon re: research on exception to lift stay/police and regulatory exception | | | | |
| 11/1/2011 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 718 | Research | | | | |
| | Research authority re sign regulation as exercise of City's police powers; research authority re police power exception to automatic stay | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 11/1/2011 728 | GMK Cash Collateral Telephone conference w/M. Eisenberg re: budget and cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 11/1/2011 729 | GMK Case Administration Exchange emails w/M. Eisenberg re: misc. administrative issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/1/2011 730 | GMK Professional Retention Multiple emails w/OTR public relations/Ken | 425.00 | 0.10 | 42.50 | Billable |
| 11/1/2011 731 | GMK Research Review research on sign regulations from S. Simon | 425.00 | 0.50 | 212.50 | Billable |
| 11/1/2011 732 | GMK Claims Objection Telephone conference w/J. Temkin re: open tax issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/1/2011 733 | GMK Claims Objection Telephone conference w/A. Noe re: open tax issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/1/2011 858 | SS Research Draft memo to GMK and RDC re police power exception to automatic stay | 275.00 | 2.00 | 550.00 | Billable |
| 11/2/2011 734 | SS Research Telephone conversation with Ariel Holzer re: ECB violations; further research re public health exception to automatic stay | 275.00 | 1.80 | 495.00 | Billable |
| 11/2/2011 735 | GMK Litigation & Motion Practice Review draft memorandum on automatic stay issue | 425.00 | 1.50 | 637.50 | Billable |
| 11/2/2011 736 | GMK Research Conference w/Scott Simon on additional research needed for opposition to City's motion | 425.00 | 0.20 | 85.00 | Billable |
| 11/2/2011 737 | GMK Litigation & Motion Practice Conference w/R. Coleman re: response to NYC/status update | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/2/2011<br>738 | GMK<br>Case Administration<br>Telephone conference w/Eileen Zimmerman @ Crains re: publicity article | 425.00 | 0.30 | 127.50 | Billable |
| 11/2/2011<br>739 | GMK<br>Business Operation<br>Telephone conference w/One Maiden Lane counsel re: status of adversary<br>proceeding | 425.00 | 0.20 | 85.00 | Billable |
| 11/2/2011<br>740 | GMK<br>Business Operation<br>Telephone conference w/Rob Maka @ One Maiden Lane re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 11/2/2011<br>741 | GMK<br>Case Administration<br>Prepare draft of status memorandum to Ari Noe | 425.00 | 1.00 | 425.00 | Billable |
| 11/3/2011<br>742 | SS<br>Research<br>Further research re cases cited in City's brief re: police power | 275.00 | 2.00 | 550.00 | Billable |
| 11/3/2011<br>743 | GMK<br>Case Administration<br>Exchange e-mails w/B. Horan re: scheduling | 425.00 | 0.10 | 42.50 | Billable |
| 11/3/2011<br>744 | GMK<br>Business Operation<br>Telephone conference w/Scott Simon and Lindsay Galloway re:<br>status/nature of ECB hearings | 425.00 | 0.70 | 297.50 | Billable |
| 11/3/2011<br>745 | GMK<br>Research<br>Continue research, development of legal argument responsive to City | 425.00 | 1.00 | 425.00 | Billable |
| 11/3/2011<br>746 | GMK<br>Litigation & Motion Practice<br>Conference w/Ronald Coleman re submission to City/plaintiff/landlord<br>issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/3/2011<br>747 | GMK<br>Case Administration<br>Telephone conference w/B. Horan re: scheduling | 425.00 | 0.10 | 42.50 | Billable |
| 11/3/2011<br>859 | SS<br>Litigation & Motion Practice<br>Telephone conference w/OTR's violations counsel re difference between<br>ECB and OATH properties | 275.00 | 0.50 | 137.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/3/2011 | SS | 275.00 | 1.00 | 275.00 | Billable |
| | 860 Litigation & Motion Practice | | | | |
| | Draft letter brief to City re police power | | | | |
| 11/4/2011 | HH | 125.00 | 3.20 | 400.00 | Billable |
| | 748 DP | | | | |
| | Assisted R. Coeman in searching file and reviewing correspondence to document and verify transmission of chapter 11 information and filings to R. Coleman per City's request | | | | |
| 11/4/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| | 749 Professional Retention | | | | |
| | Email exchange w/C. Harris re: status update on retention | | | | |
| 11/4/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| | 750 Litigation & Motion Practice | | | | |
| | Exchange emails w/Howard Crystal re: Yung litigation | | | | |
| 11/5/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| | 751 Case Administration | | | | |
| | Email exchange w/PR representative re: Crains article, commentary | | | | |
| 11/7/2011 | SS | 275.00 | 0.20 | 55.00 | Billable |
| | 752 Litigation & Motion Practice | | | | |
| | Telephone conference w/L. Garroway re: status of four signs OTR is operating with open ECB violations | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| | 753 Litigation & Motion Practice | | | | |
| | Finalize letter to Alan Kleinman re response to City's position on automatic stay/police power exception | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| | 754 Litigation & Motion Practice | | | | |
| | Telephone conference w/A. Kleinman re settlement of automatic stay motion | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| | 755 Litigation & Motion Practice | | | | |
| | Telephone conference w/A. Kleinman and B. Horan re: resolution of automatic stay issue | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| | 756 Litigation & Motion Practice | | | | |
| | Exchange e-mails w/A. Kleinman re: automatic stay issue | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 11/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 757 | Plan & Disclosure | | | | |
| | Telephone conference w/ A. Noe re: chapter 11 exit strategy | | | | |
| 11/7/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 758 | Litigation & Motion Practice | | | | |
| | Conferencing w/Scott Simon re: response to City on automatic stay issues | | | | |
| 11/7/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 759 | Professional Retention | | | | |
| | Multiple emails w/Howard Crystal re: retention issues, 6th Avenue appeal | | | | |
| 11/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 760 | Professional Retention | | | | |
| | Telephone conference w/H. Crystal to resolve retention issue | | | | |
| 11/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 761 | Litigation & Motion Practice | | | | |
| | Email exchanges w/A. Kleinman re: automatic stay issues | | | | |
| 11/7/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 762 | Business Operation | | | | |
| | Email exchanges w/Robert Hochman re: various ECB hearing issues | | | | |
| 11/7/2011 | SS | 275.00 | 0.90 | 247.50 | Billable |
| 861 | Litigation & Motion Practice | | | | |
| | Revisions to Kleinman letter | | | | |
| 11/8/2011 | RDC | 465.00 | 0.60 | 279.00 | Billable |
| 763 | Litigation & Motion Practice | | | | |
| | Emails w/A. Noe, G. Kushner. Discussed tactical and litigation issues w/G. Kushner | | | | |
| 11/8/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 764 | Litigation & Motion Practice | | | | |
| | Conference call w/Ari Noe, Michael Eisenberg and Ed Birnbaum re plan/exit strategy from chapter 11 | | | | |
| 11/8/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 765 | Professional Retention | | | | |
| | Email exchanged w/A. Holzer re: status on retention | | | | |
| 11/8/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 766 | Case Administration | | | | |
| | Email exchanges w/Ari Noe re: Crains article | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/8/2011<br>767 | GMK<br>Cash Collateral<br>Email exchanges w/W. Davis re: use of cash collateral | 425.00 | 0.20 | 85.00 | Billable |
| 11/8/2011<br>768 | GMK<br>Case Administration<br>Email w/m. Eisenberg re: misc. administrative issues | 425.00 | 0.10 | 42.50 | Billable |
| 11/9/2011<br>769 | GMK<br>DP<br>Telephone conference w/Ari Noe and M. Eisenberg re: approval of bank<br>documents and cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/9/2011<br>770 | GMK<br>Litigation & Motion Practice<br>Telephone conference w/H. Crystal re: Yung Bros. appeal issues | 425.00 | 0.50 | 212.50 | Billable |
| 11/9/2011<br>771 | GMK<br>Litigation & Motion Practice<br>Draft affirmation for extension of time to file reply brief in Yung appeal | 425.00 | 0.50 | 212.50 | Billable |
| 11/9/2011<br>772 | GMK<br>Litigation & Motion Practice<br>Telephone conference w/Rita Durmain re: Yung appeal issues | 425.00 | 0.50 | 212.50 | Billable |
| 11/9/2011<br>773 | GMK<br>Litigation & Motion Practice<br>Multiple telephone conferences w/H. Crystal re: Yung appeal | 425.00 | 0.20 | 85.00 | Billable |
| 11/9/2011<br>774 | GMK<br>Claims Objection<br>Telephone conference w/J. Vann re: landlord claim | 425.00 | 0.10 | 42.50 | Billable |
| 11/9/2011<br>775 | GMK<br>Professional Retention<br>Exchanges of emails w/Carolyn Harris re: retention | 425.00 | 0.20 | 85.00 | Billable |
| 11/9/2011<br>776 | GMK<br>File Maintenance<br>File maintenance | 425.00 | 0.50 | 212.50 | Billable |
| 11/9/2011<br>777 | GMK<br>Litigation & Motion Practice<br>Exchange emails w/H. Crystal re: Yung Bros. litigation with NYC | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/10/2011 | RDC | 465.00 | 3.50 | 1,627.50 | Billable |
| 778 | Court Hearings | | | | |
| | Prepared for, traveled to and appeared in Appellate Division to secure adjournment of Yung appeal in First Department. | | | | |
| 11/10/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 779 | Cash Collateral | | | | |
| | Reviewed Budget/November/for cash collateral request | | | | |
| 11/10/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 780 | Cash Collateral | | | | |
| | Misc. telephone conferences w/Ari Noe re Metropolitan Bank issues | | | | |
| 11/10/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 781 | Litigation & Motion Practice | | | | |
| | Receipt and review City's motion for stay relief | | | | |
| 11/10/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 782 | DP | | | | |
| | Conference w/Ron Coleman re Follow up w/City's requests for landlord disclosures | | | | |
| 11/10/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 862 | Litigation & Motion Practice | | | | |
| | Prepared correspondence to Corporation counsel regarding notice gtiven to landlord plaintiffs in adversary proceeding | | | | |
| 11/10/2011 | RDC | 465.00 | 0.50 | 232.50 | Billable |
| 863 | Litigation & Motion Practice | | | | |
| | Reviewed incoming motion by City seeking declaratory judgment permitting ECB proceedings during pendency of chapter 11 reorganization and corresponded with OTR legal team regarding assignments | | | | |
| 11/11/2011 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 783 | Litigation & Motion Practice | | | | |
| | Review and analyze City's motion to avoid automatic stay for enforcement of ECB proceedings | | | | |
| 11/11/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 784 | Litigation & Motion Practice | | | | |
| | Multiple emails exchanges w/client, Ron Coleman re: response development/City's lift stay motion | | | | |
| 11/11/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 785 | Litigation & Motion Practice | | | | |
| | Extensive review of City's motion for stay relief | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/11/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 786 | Research | | | | |
| | Multiple conferences w/S. Simon re project assignment/responses to City's motion | | | | |
| 11/14/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 787 | Cash Collateral | | | | |
| | Exchange emails w/ W. Davis re cash collateral issues | | | | |
| 11/14/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 788 | Professional Retention | | | | |
| | Review, edit proposed motion for retention of ordinary course professionals | | | | |
| 11/14/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 789 | Litigation & Motion Practice | | | | |
| | Various correspondences w/Ron Coleman re: strategy for reply to City's lift stay motion | | | | |
| 11/14/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 790 | Research | | | | |
| | Review City's memorandum and supporting case law re: automatic stay exception | | | | |
| 11/14/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 791 | Litigation & Motion Practice | | | | |
| | Exchange emails w/Bartfield firm re: adjournment of ECB hearings | | | | |
| 11/15/2011 | SS | 275.00 | 2.50 | 687.50 | Billable |
| 792 | Litigation & Motion Practice | | | | |
| | Conference w/G. Kushner, R. Coleman and clients re strategy for opposing City's motion to lift stay | | | | |
| 11/15/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 793 | Litigation & Motion Practice | | | | |
| | Prepare draft of motion to extend exclusivity | | | | |
| 11/15/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 794 | Litigation & Motion Practice | | | | |
| | Prepare draft of motion to extend time to assume or reject leases | | | | |
| 11/15/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 795 | Litigation & Motion Practice | | | | |
| | Prepare for meeting w/client on opposition strategy to City's motion | | | | |
| 11/15/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 796 | Litigation & Motion Practice | | | | |
| | Conference w/client and Ariel Holzer, S. Simon and R. Coleman to discuss response to City's motion for stay relief | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/15/2011 797 | RDC Litigation & Motion Practice Emails and telephone discussions with A. Noe, A. Holzer regarding opposition to City's motion. | 465.00 | 0.50 | 232.50 | Billable |
| 11/15/2011 798 | GMK Professional Retention Telephone conference w/W. Davis to discuss GF retention order | 425.00 | 0.10 | 42.50 | Billable |
| 11/15/2011 799 | GMK Professional Retention Finalize GF retention order | 425.00 | 0.10 | 42.50 | Billable |
| 11/15/2011 800 | GMK Litigation & Motion Practice Multiple telephone conferences w/Bartfield re; ECB adjournments | 425.00 | 0.20 | 85.00 | Billable |
| 11/15/2011 864 | SS Research Research and draft opposition to City's motion to avoid automatic stay | 275.00 | 2.50 | 687.50 | Billable |
| 11/15/2011 869 | RDC Litigation & Motion Practice Meeting w/clients, GMK and S. Simon to discuss legal issues reaised in City's motion to vacate automatic stay, develop response | 465.00 | 1.50 | 697.50 | Billable |
| 11/16/2011 801 | SS Litigation & Motion Practice Revisions to opposition to City's motion | 275.00 | 2.00 | 550.00 | Billable |
| 11/16/2011 802 | GMK Litigation & Motion Practice Review, edit first draft of Debtor's response to City's motion to vacate stay | 425.00 | 1.50 | 637.50 | Billable |
| 11/16/2011 803 | GMK Litigation & Motion Practice Telephone conference w/J. Bartfield and Ari Noe re: misc. status on state court litigation | 425.00 | 0.30 | 127.50 | Billable |
| 11/16/2011 804 | GMK Claims Objection Telephone conference w/Covenant House counsel re: rent payment | 425.00 | 0.20 | 85.00 | Billable |
| 11/16/2011 865 | SS Litigation & Motion Practice Telephone conference with Maurice Silverstein re: motion strategy | 275.00 | 0.60 | 165.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 866 | Litigation & Motion Practice<br>Research re Sonnax factors for discretionary relief of stay | | | | |
| 11/16/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 867 | Litigation & Motion Practice<br>Conference w/GMK re opposition to City's motion | | | | |
| 11/17/2011 | RDC | 465.00 | 0.50 | 232.50 | Billable |
| 805 | Professional Retention<br>Met with G. Kushner regarding progress of professionals retention issues.<br>Discussed same with A. Holzer | | | | |
| 11/18/2011 | SS | 275.00 | 3.60 | 990.00 | Billable |
| 806 | Litigation & Motion Practice<br>Revisions to A. Holzer affirmation; revisions to opposition memorandum of<br>law | | | | |
| 11/18/2011 | RDC | 465.00 | 3.20 | 1,488.00 | Billable |
| 807 | Litigation & Motion Practice<br>Reviewed and revised A. Holzer declaration re opposition to City's<br>motion/automatic stay exception | | | | |
| 11/18/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 808 | Professional Retention<br>Telephone conference w/W. Davis re: filing of wrong retention order for<br>Goetz | | | | |
| 11/18/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 809 | Litigation & Motion Practice<br>Work on opposition to City's motion | | | | |
| 11/18/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 810 | Professional Retention<br>Telephone conference w/Wayne Davis re retention order discrepancy | | | | |
| 11/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 811 | Litigation & Motion Practice<br>Receipt and review draft of Ariel Holzer affirmation in opposition to City's<br>motion | | | | |
| 11/21/2011 | SS | 275.00 | 5.00 | 1,375.00 | Billable |
| 812 | Litigation & Motion Practice<br>Correspondence with A. Holzer re affirmation in opposition to City's motion<br>to lift stay; revisions to Memorandum of Law, Holzer Affidavit and OTR's<br>opposition | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/21/2011 | RDC | 465.00 | 4.00 | 1,860.00 | Billable |
| 813 | Research | | | | |
| | Revised memorandum of law in opposition to City motion for relief from stay and related research. | | | | |
| 11/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 814 | Cash Collateral | | | | |
| | Receipt and review e-mail from W. Davis re: cash collateral issues | | | | |
| 11/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 815 | Cash Collateral | | | | |
| | Telephone conference w/Wayne Davis re: cash collateral issues | | | | |
| 11/21/2011 | GMK | 425.00 | 8.00 | 3,400.00 | Billable |
| 816 | Litigation & Motion Practice | | | | |
| | Continue edits, finalize memorandum of law and opposition to City's motion for relief from the automatic stay | | | | |
| 11/22/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 817 | Litigation & Motion Practice | | | | |
| | Revisions to Holzer affirmation; correspondence with A. Holzer re exhibits | | | | |
| 11/23/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 818 | Professional Retention | | | | |
| | Coordination with OTR management regarding ordinary course professional retention motion and monthly operating reports | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 819 | Litigation & Motion Practice | | | | |
| | Review NYC's reply re: motion for relief from automatic stay | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 820 | Court Hearings | | | | |
| | Review additional pleadings re preparation for hearing on relief from automatic stay motion | | | | |
| 11/28/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 821 | Cash Collateral | | | | |
| | Revise cash collateral stipulation | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 822 | Litigation & Motion Practice | | | | |
| | Finalize lease assumption/rejection motion | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 823 | Litigation & Motion Practice | | | | |
| | Finalize exclusivity motion | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/28/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 824 | Cash Collateral | | | | |
| | Multiple telephone calls w/Michael Eisenberg re: budget and operating reports | | | | |
| 11/28/2011 | RDC | 465.00 | 0.30 | 139.50 | Billable |
| 825 | Professional Retention | | | | |
| | Discussions with OTR time regarding ordinary course professional retention motion and monthly operating reports | | | | |
| 11/28/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 870 | Court Hearings | | | | |
| | General preparation for 11/29/2011 calendar/misc. motions | | | | |
| 11/29/2011 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 826 | Court Hearings | | | | |
| | Conference w/R. Coleman, G. Kushner and A. Holzer re hearing on City's motion to lift stay. | | | | |
| 11/29/2011 | SS | 275.00 | 3.50 | 962.50 | Billable |
| 868 | Court Hearings | | | | |
| | Appear at EDNY Bankruptcy Court for hearing on City's motion to lift stay | | | | |
| 11/29/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 871 | Court Hearings | | | | |
| | Meeting w/Ariel Holzer to coordinate responsibilities for Court hearings | | | | |
| 11/29/2011 | GMK | 425.00 | 3.50 | 1,487.50 | Billable |
| 872 | Court Hearings | | | | |
| | Attendance at Court hearing re City's motion, cash collateral, retention of GF | | | | |

| TOTAL | Billable Fees | | 288.70 | | $114,994.00 |
|---|---|---|---|---|---|

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/30/2011 | GMK | 27.57 | 1.000 | 27.57 | Billable |
| 620 | Meal | | | | |
| | Meal - R. Coleman | | | | |
| 8/31/2011 | RDC | 349.21 | 1.000 | 349.21 | Billable |
| 621 | Westlaw | | | | |
| | Westlaw (legal research) | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/31/2011 622 | SS Westlaw Westlaw - legal resarch | 123.56 | 1.000 | 123.56 | Billable |
| 9/1/2011 623 | RG Federal Express Federal Express | 8.27 | 14.000 | 115.78 | Billable |
| 9/1/2011 624 | RG Federal Express Federal Express | 10.64 | 5.000 | 53.20 | Billable |
| 9/1/2011 625 | RG Federal Express Federal Express | 8.80 | 1.000 | 8.80 | Billable |
| 9/1/2011 626 | RG Federal Express Federal Express | 13.05 | 2.000 | 26.10 | Billable |
| 9/1/2011 627 | RG Federal Express Federal Express | 19.27 | 1.000 | 19.27 | Billable |
| 9/1/2011 827 | GMK Filing Fees Filing Fee for Adversary Proceeding | 250.00 | 1.000 | 250.00 | Billable |
| 9/6/2011 628 | RG Federal Express Federal Express | 8.84 | 1.000 | 8.84 | Billable |
| 9/8/2011 629 | RG Federal Express Federal Express | 11.56 | 1.000 | 11.56 | Billable |
| 9/9/2011 630 | RG Federal Express Federal Express | 7.46 | 1.000 | 7.46 | Billable |
| 9/12/2011 828 | GMK Compu-Scribe, Inc. Transcript | 487.25 | 1.000 | 487.25 | Billable |
| 9/13/2011 631 | RG Federal Express Federal Express | 7.46 | 1.000 | 7.46 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/16/2011 | RG | 123.64 | 1.000 | 123.64 | Billable |
| 632 | Overtime | | | | |
| | Rebecca Greene worked Overtime | | | | |
| 9/23/2011 | RG | 185.46 | 1.000 | 185.46 | Billable |
| 633 | Overtime | | | | |
| | Rebecca Greene worked Overtime | | | | |
| 9/28/2011 | SS | 4.50 | 1.000 | 4.50 | Billable |
| 634 | Travel | | | | |
| | Travel - S. Simon | | | | |
| 9/30/2011 | RDC | 211.63 | 1.000 | 211.63 | Billable |
| 635 | Westlaw | | | | |
| | Westlaw - legal research | | | | |
| 10/5/2011 | GMK | 8.76 | 2.000 | 17.52 | Billable |
| 829 | Federal Express | | | | |
| | Federal Express | | | | |
| 10/24/2011 | GMK | 8.76 | 1.000 | 8.76 | Billable |
| 830 | Federal Express | | | | |
| | Federal Express | | | | |
| 10/31/2011 | SS | 382.52 | 1.000 | 382.52 | Billable |
| 831 | Westlaw | | | | |
| | Westlaw (legal research) | | | | |
| 11/16/2011 | RG | 8.72 | 1.000 | 8.72 | Billable |
| 832 | Federal Express | | | | |
| | Federal Express | | | | |
| 11/22/2011 | RG | 8.72 | 1.000 | 8.72 | Billable |
| 833 | Federal Express | | | | |
| | Federal Express | | | | |
| 11/28/2011 | GMK | 53.30 | 1.000 | 53.30 | Billable |
| 834 | Messenger Service | | | | |
| | Supreme Systems, Inc. - Messenger Service | | | | |
| 11/29/2011 | GMK | 212.44 | 1.000 | 212.44 | Billable |
| 835 | Postage | | | | |
| | Postage - Mass mailing | | | | |
| 11/29/2011 | SDS | 4.50 | 1.000 | 4.50 | Billable |
| 836 | Travel | | | | |
| | Travel | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/29/2011 | RG | 8.72 | 1.000 | 8.72 | Billable |
| 837 | Federal Express Federal Express | | | | |
| 11/30/2011 | SDS | 1043.07 | 1.000 | 1,043.07 | Billable |
| 838 | Westlaw Westlaw - legal research | | | | |
| TOTAL | Billable Costs | | | | $3,769.56 |

## Calculation of Fees and Costs

| | Amount | Total |
|---|---|---|
| Fees Bill Arrangement: Slips By billing value on each slip. | | |
| Total of billable time slips | $114,994.00 | |
| Total of Fees (Time Charges) | | $114,994.00 |
| Costs Bill Arrangement: Slips By billing value on each slip. | | |
| Total of billable expense slips | $3,769.56 | |
| Total of Costs (Expense Charges) | | $3,769.56 |
| Total new charges | | $118,763.56 |
| New Balance Current | $118,763.56 | |
| Total New Balance | | $118,763.56 |