| 12/29/2011 | Goetz Fitzpatrick, LLP | |
|---|---|---|
| 1:54 PM | Pre-bill Worksheet | Page    1 |

---

### Selection Criteria

| Clie.Selection | Include: OTR Media Group, Inc. |
|---|---|
| Slip.Transaction Dat | 8/29/2011 - 11/30/2011 |

---

| Nickname | OTR Media Group, Inc. | 13 |
|---|---|
| Full Name | OTR Media Group, Inc. |
| Address | 120 Wall Street, 32nd Floor |
| | New York, NY 10005 |
| | USA |

| Phone | | Fax | |
|---|---|---|---|
| Home | | Other | |
| In Ref To | | | |
| Fees Arrg. | By billing value on each slip | | |
| Expense Arrg. | By billing value on each slip | | |
| Tax Profile | Exempt | | |
| Last bill | | | |
| Last charge | 11/30/2011 | | |
| Last payment | | Amount | $0.00 |

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/29/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 492 | Cash Collateral | | | | |
| | Multiple telephone calls w/representatives of Metroplitan Bank | | | | |
| 8/29/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 493 | Case Administration | | | | |
| | Telephone conference w/Bankruptcy Court re: status update | | | | |
| 8/30/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 494 | Cash Collateral | | | | |
| | Communications with A, Noe, A. Holzer regarding City's letter to 30 Broad and correspondence from Morrison Cohen.  Discussed "landlords letter" and status of authoirzation for use of cash collateral with G. Kushner. | | | | |
| 8/30/2011 | RDC | 465.00 | 1.10 | 511.50 | Billable |
| 495 | Claims Objection | | | | |
| | Prepared correspondence to Morrison Cohen regarding demand under five-day provision of settlement agreement.  Discussed the same with G. Kushner | | | | |
| 8/30/2011 | RDC | 465.00 | 6.50 | 3,022.50 | Billable |
| 496 | Litigation & Motion Practice | | | | |
| | Prepared draft adversary proceeding complaint against the City of New York in connecton with violation of the automatic stay in connection with execution actions against indemnitee landlords | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/30/2011 497 | GMK Claims Objection Telephone conference w/Raymond Cohen (landlord attorney) re: status update in bankruptcy filing | 425.00 | 0.30 | 127.50 | Billable |
| 8/30/2011 498 | GMK Cash Collateral Telephone conference w/Wayne Davis re: use of cash collateral | 425.00 | 0.30 | 127.50 | Billable |
| 8/30/2011 499 | GMK Case Administration Telephone conference w/Sheree Jackson re: scheduling | 425.00 | 0.10 | 42.50 | Billable |
| 8/30/2011 500 | GMK Conference Conference w/Ron Coleman re: strategy development | 425.00 | 0.40 | 170.00 | Billable |
| 8/30/2011 501 | GMK Cash Collateral Additional  telephone conferences w/W. Davis re: cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 8/30/2011 502 | GMK Cash Collateral Receipt and review proposed cash collateral order | 425.00 | 0.50 | 212.50 | Billable |
| 8/30/2011 503 | GMK Litigation & Motion Practice Telephone conference w/UST re: cash collateral and wage motion issues | 425.00 | 0.20 | 85.00 | Billable |
| 8/30/2011 504 | GMK Case Administration Telephone conference (2 times) w/Michael Eisenberg re: various administrative matters | 425.00 | 0.30 | 127.50 | Billable |
| 8/31/2011 505 | SS Research Resarch authority re: dissolved corporation's ability to file chapter 11 notwithstanding dissolution | 275.00 | 0.70 | 192.50 | Billable |
| 8/31/2011 506 | RDC Litigation & Motion Practice Prepared memorandum of law in support of motion for temporary restraining order and injunctive relief against City and related research. | 465.00 | 6.00 | 2,790.00 | Billable |
| 8/31/2011 507 | HH Litigation & Motion Practice Reviewed draft papers prepared by R. Coleman and compared to earlier filings, including Section 1983 action, to control for factual and procedural consistency.  Prepared memorandum to R. Coleman in connection with | 125.00 | 2.00 | 250.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | this review | | | | |
| 8/31/2011 508 | GMK Court Hearings Prepare for Court conference on 1st day motions | 425.00 | 0.50 | 212.50 | Billable |
| 8/31/2011 509 | GMK Cash Collateral Telephone conference w/Court and interested parties re: emergency use of cash collateral and interim wage motion. | 425.00 | 0.90 | 382.50 | Billable |
| 8/31/2011 510 | GMK Case Administration Conference w/Ron Coleman re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 8/31/2011 511 | GMK Case Administration Multiple telephone conferences w/M. Eisenberg re: status and responses to misc. administrative questions | 425.00 | 0.30 | 127.50 | Billable |
| 8/31/2011 512 | GMK Litigation & Motion Practice Review, prepare edits to proposed complaint against NYC | 425.00 | 2.00 | 850.00 | Billable |
| 8/31/2011 513 | GMK Cash Collateral Prepare draft/redraft of final cash collateral and wage orders | 425.00 | 1.00 | 425.00 | Billable |
| 8/31/2011 514 | GMK Cash Collateral Exchange emails w/W. Davis re: modification to proposed orders | 425.00 | 0.20 | 85.00 | Billable |
| 8/31/2011 515 | GMK Litigation & Motion Practice Prepared draft of OSC for TRO and related relief | 425.00 | 1.00 | 425.00 | Billable |
| 8/31/2011 516 | GMK Litigation & Motion Practice Second review, edits to draft complaint/memorandum of law re: city of New York/injunction | 425.00 | 2.00 | 850.00 | Billable |
| 8/31/2011 517 | GMK Claims Objection Telephone conference w/Morvello's office re: tax issues | 425.00 | 0.50 | 212.50 | Billable |
| 8/31/2011 518 | GMK Research Review case research on ability to file chapter 11/dissolved corporation | 425.00 | 0.50 | 212.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/31/2011 519 | GMK Business Operation Multiple telephone calls w/landlords counsel re: status of injunction/City | 425.00 | 0.50 | 212.50 | Billable |
| 8/31/2011 520 | GMK Claims Objection Telephone conference w/sol Cohen re: landlord issues | 425.00 | 0.50 | 212.50 | Billable |
| 8/31/2011 521 | GMK Claims Objection Telephone conference w/Morrison Cohen re: landlord issues | 425.00 | 0.50 | 212.50 | Billable |
| 8/31/2011 839 | RDC Litigation & Motion Practice Discussed related procedural and legal issues with G. Kushner re adversary proceeding | 465.00 | 0.80 | 372.00 | Billable |
| 8/31/2011 840 | RDC Litigation & Motion Practice Revised draft verfieid complaint for adversary proceeding, revised brief per G. Kushner comments | 465.00 | 2.00 | 930.00 | Billable |
| 9/1/2011 522 | RDC Litigation & Motion Practice Coordinated and finalized submissions on TRO. | 465.00 | 2.50 | 1,162.50 | Billable |
| 9/1/2011 523 | GMK Litigation & Motion Practice Finalize OSC, brief and complaint | 425.00 | 2.00 | 850.00 | Billable |
| 9/1/2011 524 | GMK Case Administration Multiple telephone calls w/Court and NYC re: scheduling issues | 425.00 | 0.50 | 212.50 | Billable |
| 9/1/2011 694 | GMK Asset Disposition Exchange emails w/E. Birnbaum | 425.00 | 0.10 | 42.50 | Billable |
| 9/1/2011 695 | GMK File Maintenance File maintenance re: adversary proceeding | 425.00 | 0.50 | 212.50 | Billable |
| 9/1/2011 696 | GMK Litigation & Motion Practice Finalize filing and service of order to show cause | 425.00 | 0.50 | 212.50 | Billable |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/1/2011 841 | RDC Case Administration Telephone conference w/M. Eisenberg regarding developments | 465.00 | 0.10 | 46.50 | Billable |
| 9/2/2011 525 | RDC Court Hearings Participated in conference call with the court regarding TRO application to extend automatic stay to indemnitees. | 465.00 | 3.60 | 1,674.00 | Billable |
| 9/2/2011 526 | GMK Court Hearings Prepare for hearing on OTR motion for TRO | 425.00 | 0.30 | 127.50 | Billable |
| 9/2/2011 527 | GMK Court Hearings Participate in hearing via teleconference re: TRO application | 425.00 | 2.00 | 850.00 | Billable |
| 9/2/2011 528 | GMK Litigation & Motion Practice Review, edit proposed stipulation re: TRO against City | 425.00 | 1.00 | 425.00 | Billable |
| 9/2/2011 529 | GMK Litigation & Motion Practice Multiple telephone calls w/Horan and Kleinman re: TRO stipulation revisions with NYC | 425.00 | 1.00 | 425.00 | Billable |
| 9/2/2011 530 | GMK Claims Objection Multiple telephone calls w/Raymond Cohn re landlord issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/2/2011 697 | GMK Case Administration Attend to case administration re: adversary proceeding | 425.00 | 0.20 | 85.00 | Billable |
| 9/2/2011 842 | RDC Litigation & Motion Practice Prepared draft stipulation resolving TRO application | 465.00 | 1.50 | 697.50 | Billable |
| 9/6/2011 531 | RDC Business Operation Met with G. Kushner regarding tactics and tasks in Chapter 11 and adversary proceeding cases. | 465.00 | 2.00 | 930.00 | Billable |
| 9/6/2011 532 | GMK Business Operation Work on drafting letter to OTR landlords | 425.00 | 1.50 | 637.50 | Billable |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/6/2011 533 | GMK Cash Collateral Telephone conference w/Bank's counsel re: cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 9/6/2011 843 | RDC Business Operation Prepared letter to landlords and revised same per comments of team. | 465.00 | 1.20 | 558.00 | Billable |
| 9/6/2011 847 | GMK Business Operation Strategy meeting w/R. Coleman re: strategy w/landlord issues, preservation of relationships | 425.00 | 2.00 | 850.00 | Billable |
| 9/6/2011 848 | GMK Litigation & Motion Practice Telephone conference w/A. Noe, E. Birnbaum, R. Coleman re: strategy development on landlord issues, indemnification and automatic stay enforcement | 425.00 | 1.50 | 637.50 | Billable |
| 9/7/2011 534 | HH DP Reviewed correspondence and met with R. Coleman regarding indemnitee/landlord lease and documentation issues | 125.00 | 0.60 | 75.00 | Billable |
| 9/7/2011 535 | RDC Litigation & Motion Practice Reviewed City's incoming correspondence relating to indemnified parties. | 465.00 | 0.30 | 139.50 | Billable |
| 9/7/2011 536 | GMK Professional Retention Telephone conference w/J. Bartfield re: retention on state court litigation | 425.00 | 0.20 | 85.00 | Billable |
| 9/7/2011 537 | GMK Case Administration Conference w/Ron Coleman re status update | 425.00 | 0.20 | 85.00 | Billable |
| 9/7/2011 538 | GMK Litigation & Motion Practice Exchange emails w/Alan Kleinman re adversary proceeding issues | 425.00 | 0.10 | 42.50 | Billable |
| 9/7/2011 539 | GMK Asset Disposition Telephone conference w/Ed Birnbaum, Ari Noe and Morvello re: case strategy on sale of assets, payments of taxes | 425.00 | 1.00 | 425.00 | Billable |
| 9/7/2011 844 | RDC Litigation & Motion Practice Discussed City's letter with G. Kushner, H. Halpert | 465.00 | 0.20 | 93.00 | Billable |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/7/2011 845 | RDC Litigation & Motion Practice Telephone conferences with A Noe, E. Birnbaum, G. Kushner regarding the same. | 465.00 | 1.50 | 697.50 | Billable |
| 9/7/2011 846 | RDC Litigation & Motion Practice Did legal research and prepared draft response to City's position on indemnification issues | 465.00 | 2.50 | 1,162.50 | Billable |
| 9/8/2011 540 | HH Litigation & Motion Practice Proofread various correspondence drafts, assisted R. Coleman with finalization of documents re indemnification/automatic stay issues | 125.00 | 1.40 | 175.00 | Billable |
| 9/8/2011 541 | GMK Case Administration Multiple telephone calls w/M. Eisenberg re: status of schedules | 425.00 | 0.30 | 127.50 | Billable |
| 9/8/2011 542 | GMK Business Operation Multiple telephone calls w/Ari Noe re: Tuck-it-Away issues | 425.00 | 0.30 | 127.50 | Billable |
| 9/8/2011 543 | GMK Asset Disposition Multiple telephone calls w/Ed Birnbaum and others re: tax issues, sale of assets | 425.00 | 0.40 | 170.00 | Billable |
| 9/8/2011 544 | GMK Plan & Disclosure Conference w/R. Coleman, A. Noe and A. Holzer re: case strategy | 425.00 | 2.00 | 850.00 | Billable |
| 9/8/2011 545 | GMK Cash Collateral Review draft of cash collateral stipulation | 425.00 | 2.00 | 850.00 | Billable |
| 9/8/2011 546 | GMK Business Operation Exchange e-mails w/a. Noe re: Tuck-It-Away issue | 425.00 | 0.20 | 85.00 | Billable |
| 9/8/2011 547 | RDC Litigation & Motion Practice Revised and finalized draft correspondence to City. Reviewed H Halpert comments | 465.00 | 1.40 | 651.00 | Billable |

12/29/2011                           Goetz Fitzpatrick, LLP
1:54 PM                              Pre-bill Worksheet                                    Page      8

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/8/2011 | RDC | 465.00 | 1.00 | 465.00 | Billable |
| 849 | Litigation & Motion Practice | | | | |
| | Conferences with G. Kushner, A. Holzer, A. Noe regarding adversary proceeding | | | | |
| 9/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 548 | Business Operation | | | | |
| | Draft, edit and finalize letter to Tuck-It-Away re: 362 warning | | | | |
| 9/9/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 549 | Cash Collateral | | | | |
| | Review, prepare modifications to cash collateral stipulation | | | | |
| 9/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 550 | Cash Collateral | | | | |
| | Multiple telephone calls w/lenders counsel re: cash collateral stipulation | | | | |
| 9/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 551 | Litigation & Motion Practice | | | | |
| | Receipt and review opposition papers from City of New York | | | | |
| 9/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 552 | Litigation & Motion Practice | | | | |
| | Multiple telephone calls w/Ron Coleman re: reply to City's papers | | | | |
| 9/9/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 553 | Litigation & Motion Practice | | | | |
| | Draft, edit and finalize reply papers re City's motion | | | | |
| 9/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 554 | Cash Collateral | | | | |
| | Telephone confrence w/Sheila Olaksen of IRS re: cash collateral issues | | | | |
| 9/9/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 555 | Case Administration | | | | |
| | Reviewed correspondence among team regarding Tuck-it-Away and cash collateral issues | | | | |
| 9/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 698 | Business Operation | | | | |
| | Participate in numerous email exchange, telephone calls re:Tuck it Away | | | | |
| 9/11/2011 | RDC | 465.00 | 0.80 | 372.00 | Billable |
| 556 | Court Hearings | | | | |
| | Prepared for hearing in preliminary injunction application, discussions with A. Holzer and other team attorneys regarding the same. | | | | |

12/29/2011             Goetz Fitzpatrick, LLP
1:54 PM               Pre-bill Worksheet            Page     9

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/11/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 699 | Business Operation | | | | |
| | Continue exchange of emails re: Tuck it Away resolution | | | | |
| 9/11/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 700 | Court Hearings | | | | |
| | Prepare for oral argument re: order to show cause in adversary proceeding vs. NYC | | | | |
| 9/11/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 850 | Litigation & Motion Practice | | | | |
| | Conference w/A. Noe and R. Coleman re status update to client about itigation matters with City in adversary proceeding/indemnification and automatic stay | | | | |
| 9/12/2011 | RDC | 465.00 | 4.40 | 2,046.00 | Billable |
| 557 | Court Hearings | | | | |
| | Prepared for, attended and participated in hearing for preliminary injunction in adversary proceeding. | | | | |
| 9/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 558 | Court Hearings | | | | |
| | Prepare for Court hearing on order to show cause | | | | |
| 9/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 559 | Cash Collateral | | | | |
| | Review, approve draft cash collateral stipulation | | | | |
| 9/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 560 | File Maintenance | | | | |
| | File maintenance | | | | |
| 9/12/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 561 | Case Administration | | | | |
| | Letter to M. Eisenberg re: initial Debtor interview | | | | |
| 9/12/2011 | GMK | 425.00 | 4.50 | 1,912.50 | Billable |
| 562 | Court Hearings | | | | |
| | Attendance at Court hearing on interim use of cash collateral, TRO hearing | | | | |
| 9/12/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 563 | Professional Retention | | | | |
| | Telephone conference w/Caroline Harris re: retention as special counsel | | | | |
| 9/12/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 564 | Cash Collateral | | | | |
| | Exchange e-mails w/W. Davis re: cash collateral issues | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 9/12/2011 565 | GMK Cash Collateral | 425.00 | 0.30 | 127.50 | Billable |
| | Telephone conference w/M. Eisenberg (3 times) re: cash collateral budget, schedules | | | | |
| 9/13/2011 566 | RDC Litigation & Motion Practice | 465.00 | 1.00 | 465.00 | Billable |
| | Reviewed and responded to correspondence from B. Horan regarding "property listing." | | | | |
| 9/13/2011 567 | GMK Professional Retention | 425.00 | 0.10 | 42.50 | Billable |
| | Telephone conference w/J. Bartfield re retention issues | | | | |
| 9/13/2011 568 | GMK Litigation & Motion Practice | 425.00 | 0.30 | 127.50 | Billable |
| | Telephone conference w/J. Bartfield re status of various ECB and state court proceedings w/Clity of New York | | | | |
| 9/13/2011 569 | GMK Case Administration | 425.00 | 0.50 | 212.50 | Billable |
| | Review, edit draft of schedules | | | | |
| 9/13/2011 570 | GMK Business Operation | 425.00 | 0.10 | 42.50 | Billable |
| | Telephone conference w/Isaac C. Kurtz re landlord issue | | | | |
| 9/13/2011 701 | GMK Professional Retention | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference w/M. Eisenberg re: retention of ordinary course professional issues | | | | |
| 9/13/2011 702 | GMK Professional Retention | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference w/c. Harris re: retention issues | | | | |
| 9/13/2011 703 | GMK Professional Retention | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference w/Howard Crystal re: retention issues | | | | |
| 9/13/2011 704 | GMK Claims Objection | 425.00 | 0.50 | 212.50 | Billable |
| | Multiple telephone calls and emails w/client, regulatory counsel re: summary of City violations | | | | |

12/29/2011                          Goetz Fitzpatrick, LLP
1:54 PM                             Pre-bill Worksheet                              Page    11

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/13/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 705 | Case Administration Multiple telephone conferences w/M. Eisenberg re: modifications to chapter 11 schedules | | | | |
| 9/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 706 | Cash Collateral Multiple telephone conferences w/W. Davis re: cash collateral issues | | | | |
| 9/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 719 | Professional Retention Telephone conference w/C. Harris re: retention issues | | | | |
| 9/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 720 | Litigation & Motion Practice Multiple telephone conferences w/OTR's regulatory counsel re: status on ECB hearings going forward | | | | |
| 9/13/2011 | RDC | 465.00 | 0.20 | 93.00 | Billable |
| 851 | Litigation & Motion Practice Correspondence with client attorneys and staff regarding preparation fo supplemental submissions | | | | |
| 9/14/2011 | RDC | 465.00 | 1.00 | 465.00 | Billable |
| 584 | Case Administration Met with G. Kushner regarding finalization of schedules, tactics for dealing with landlords and client concerns regarding LLC issue. | | | | |
| 9/14/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 585 | Case Administration Telephone conference w/M. Eisenberg to discuss/edit draft schedules | | | | |
| 9/14/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 852 | Business Operation Telephone conference w/A. Noe regarding status of submissions and medium-run strategy | | | | |
| 9/15/2011 | SS | 275.00 | 4.00 | 1,100.00 | Billable |
| 586 | Professional Retention Draft motion for authorization to employ professionals in the ordinary course of business; telephone conference w/client re: ordinary course professionals background facts | | | | |
| 9/15/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 587 | File Maintenance File maintenance | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2011 588 | GMK Professional Retention Conference w/s. Simon re: assignment of retention application | 425.00 | 0.20 | 85.00 | Billable |
| 9/15/2011 589 | GMK Case Administration Meeting w/Ari Noe re: case administration | 425.00 | 0.70 | 297.50 | Billable |
| 9/15/2011 590 | GMK Litigation & Motion Practice Multiple e-mail exchanges w/Ari Noe re: automatic stay issues | 425.00 | 0.50 | 212.50 | Billable |
| 9/15/2011 591 | GMK Professional Retention Receipt and review e-mail from Bartfield re retention issue | 425.00 | 0.10 | 42.50 | Billable |
| 9/15/2011 592 | GMK Cash Collateral Prepare, edit and finalize budget per telephone conference w/M. Eisenberg | 425.00 | 0.30 | 127.50 | Billable |
| 9/15/2011 707 | GMK Cash Collateral Multiple telephone conferences w/W. Davis re: cash collateral budget | 425.00 | 0.30 | 127.50 | Billable |
| 9/15/2011 709 | GMK Professional Retention Telephone conference w/C. Harris re: retention issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/15/2011 710 | GMK Litigation & Motion Practice Multiple telephone conferences w/OTR's regulatory counsel re: status on ECB hearings going forward | 425.00 | 0.20 | 85.00 | Billable |
| 9/16/2011 593 | SS Professional Retention Telephone conferences with various professionals, to obtain detail needed to finalize application to retain professionals in the ordinary course of business | 275.00 | 1.20 | 330.00 | Billable |
| 9/16/2011 594 | GMK Claims Objection Attendance at meeting w/Ari Noe and accountant, Morvello law firm re: NYC tax delinquencies | 425.00 | 2.50 | 1,062.50 | Billable |
| 9/16/2011 595 | GMK Case Administration Continue preparation and edits to schedules, telephone conference multiple times w/Michael Eisenberg to review | 425.00 | 1.50 | 637.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 596 | Case Administration<br>Telephone conference w/R. Coleman re: status update | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 597 | Professional Retention<br>Telephone conference w/H. Crystal re: retention issues | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 598 | Cash Collateral<br>Telephone conference w/S. Olaksen re: IRS adquate protection stipulation | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 711 | Case Administration<br>Telephone conference w/M. Eisenberg re: DIP account | | | | |
| 9/16/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 712 | Cash Collateral<br>Multiple emails w/W. Davis re: cash collateral budget | | | | |
| 9/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 721 | Case Administration<br>Telephone conference w/M. Eisenberg re; DIP account | | | | |
| 9/19/2011 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 599 | Professional Retention<br>Further telephone conferences with OTR's outside professionals, to<br>determine detail for drafting motion; draft Exhibit B to motion to retain<br>professionals in the ordinary course of business, to include detail provided<br>by such professionals re: services performed, hourly rate and amount owed<br>as of Petition Date | | | | |
| 9/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 713 | Claims Objection<br>Review tax claim schedules | | | | |
| 9/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 714 | Claims Objection<br>Multiple telephone calls w/N. Mann re: tax claims by NY State | | | | |
| 9/19/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 715 | Court Hearings<br>Attendance at initial debtor interview | | | | |
| 9/20/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 600 | Case Administration<br>Conference w/R. Greene re: scheduling issues | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 9/20/2011 601 | GMK<br>Case Administration<br>Telephone conference w/M. Eisenberg re follow up on IDI issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/20/2011 853 | RG<br>Case Administration<br>Conference w/GMK re scheduling issues | 150.00 | 0.10 | 15.00 | Billable |
| 9/21/2011 602 | GMK<br>Case Administration<br>Exchange multiple e-mails w/client re: various administrative issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/21/2011 603 | GMK<br>Cash Collateral<br>Exchange e-mails w/ W. Davis re: cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/27/2011 604 | GMK<br>Cash Collateral<br>Multiple telephone calls w/M. Eisenberg re; new cash collateral budget | 425.00 | 0.30 | 127.50 | Billable |
| 9/27/2011 605 | GMK<br>Litigation & Motion Practice<br>Letter to Alan Kleinman re: OTR Sign/locations, discovery in adversary proceeding | 425.00 | 0.30 | 127.50 | Billable |
| 9/27/2011 606 | GMK<br>Case Administration<br>Telephone conference w/Ari Noe re: misc. administrative issues, IDI | 425.00 | 0.30 | 127.50 | Billable |
| 9/27/2011 607 | GMK<br>Professional Retention<br>Telephone conference w/William Curtin re: retention issues | 425.00 | 0.20 | 85.00 | Billable |
| 9/27/2011 608 | GMK<br>Professional Retention<br>Telephone conference w/Ariel Holzer re: retention issues, OTR sign list | 425.00 | 0.20 | 85.00 | Billable |
| 9/27/2011 609 | GMK<br>Litigation & Motion Practice<br>Receipt and review filed Holzer affirmation re opposition to City's in adversary proceeding | 425.00 | 0.20 | 85.00 | Billable |
| 9/27/2011 610 | GMK<br>Court Hearings<br>Multiple conferences w/Ron Coleman re: case strategy | 425.00 | 1.50 | 637.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/27/2011 611 | GMK Cash Collateral | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference w/Sheila Olaksen @ IRS re: adequate protection payments | | | | |
| 9/27/2011 612 | GMK Litigation & Motion Practice | 425.00 | 0.70 | 297.50 | Billable |
| | Letter to Alan Kleinman re: discovery schedule and related issues in adversary proceeding | | | | |
| 9/27/2011 613 | GMK Court Hearings | 425.00 | 0.50 | 212.50 | Billable |
| | Prepare for hearings on 9/28/2011 | | | | |
| 9/27/2011 614 | RDC Court Hearings | 465.00 | 1.90 | 883.50 | Billable |
| | Meetings w/G. Kushner regarding procedural, strategic and tactical issues. | | | | |
| 9/28/2011 615 | SS Court Hearings | 275.00 | 2.50 | 687.50 | Billable |
| | Appear at EDNY Bankruptcy Court for initial debtor interview and status hearing | | | | |
| 9/28/2011 616 | GMK Court Hearings | 425.00 | 2.50 | 1,062.50 | Billable |
| | Attendance at initial debtor interview, status conference, cash collateral, etc. | | | | |
| 9/28/2011 617 | RDC Court Hearings | 465.00 | 0.50 | 232.50 | Billable |
| | Emails with H. Crystal regarding attendance at hearing. | | | | |
| 10/3/2011 636 | SS Professional Retention | 275.00 | 0.30 | 82.50 | Billable |
| | Telephone conference w/Scott Lewis re: motion to retain professionals; revisions to motion to retain professionals | | | | |
| 10/3/2011 637 | GMK Case Administration | 425.00 | 0.20 | 85.00 | Billable |
| | Conference w/R. Coleman re: status update | | | | |
| 10/3/2011 638 | RDC Litigation & Motion Practice | 465.00 | 0.30 | 139.50 | Billable |
| | Email w/B. Horan regarding deadline to file answer. Discussion with G. Kushner | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/3/2011 | SS | 275.00 | 2.50 | 687.50 | Billable |
| 854 | Research | | | | |
| | Research authority re: purported conflict of interest in GF representing both debtor and indemnified landlords who may later become creditors | | | | |
| 10/3/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 855 | Research | | | | |
| | Draft memo to G. Kushner re: professionals' conflict of interest | | | | |
| 10/4/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 639 | Professional Retention | | | | |
| | Draft notice of motion, motion, and proposed order authorizing retention of GF as debtor's chapter 11 counsel | | | | |
| 10/6/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 640 | Case Administration | | | | |
| | Conference w/R. Coleman re: case strategy | | | | |
| 10/6/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 641 | Case Administration | | | | |
| | Exchange emails w/Ari Noe re case update | | | | |
| 10/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 642 | Case Administration | | | | |
| | Telephone conference w/Ari Noe re; status update | | | | |
| 10/7/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 643 | Case Administration | | | | |
| | Telephone conference w/A. Holzer re: status update | | | | |
| 10/10/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 644 | Professional Retention | | | | |
| | Meeting w/ordinary course professionals re: retention issues | | | | |
| 10/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 645 | Litigation & Motion Practice | | | | |
| | Receipt and review City's motion to vacate automatic stay/stipulation | | | | |
| 10/13/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 646 | Business Operation | | | | |
| | Telephone conference w/Evan Cowit @ Maiden Lane re: status of litigation | | | | |
| 10/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 647 | Litigation & Motion Practice | | | | |
| | Letter to B. Horan re: objection to form of motion to vacate TRO | | | | |

12/29/2011                             Goetz Fitzpatrick, LLP
1:54 PM                                  Pre-bill Worksheet                              Page    17

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/13/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 648 | Litigation & Motion Practice | | | | |
| | Letter to Kleinman re: automatic stay issues/defects in moton/scheduling | | | | |
| 10/17/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 649 | Litigation & Motion Practice | | | | |
| | Multiple email exchanges w/R. Coleman re: City issues | | | | |
| 10/17/2011 | RDC | 465.00 | 0.20 | 93.00 | Billable |
| 650 | Litigation & Motion Practice | | | | |
| | Discussion with G. Kushner regarding and attention to issue of landlord corrsepondence confirming retention for indemnification | | | | |
| 10/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 651 | Professional Retention | | | | |
| | Receipt and review misc. objections to retention application | | | | |
| 10/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 652 | Professional Retention | | | | |
| | Multiple emails and telephone conferences w/Ron Coleman re: objection to GF retention | | | | |
| 10/18/2011 | RDC | 465.00 | 0.80 | 372.00 | Billable |
| 653 | Professional Retention | | | | |
| | Communications w/City counsel regarding City's position on conflict of interest in the respective cases.  Discussion re: the same with G. Kushner | | | | |
| 10/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 654 | Professional Retention | | | | |
| | Telephone conference w/USt on resolving retention objection | | | | |
| 10/19/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 655 | Litigation & Motion Practice | | | | |
| | Prepare draft of opposition to objections to retention application | | | | |
| 10/19/2011 | RDC | 465.00 | 1.50 | 697.50 | Billable |
| 656 | Litigation & Motion Practice | | | | |
| | Prepared and filed status report in companion case regarding City's inconsistent positions regarding conflict of interest. | | | | |
| 10/19/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 856 | Litigation & Motion Practice | | | | |
| | Conference w/R. Coleman re legal position/argument on confloict issue, strategy development for response | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/19/2011 857 | RDC<br>Litigation & Motion Practice<br>Conference w/GMK re legal position/argument on conflict issue, strategy development for response | 465.00 | 1.00 | 465.00 | Billable |
| 10/20/2011 657 | GMK<br>Litigation & Motion Practice<br>Prepare draft of opposition to City's motion to vacate stipulation and order/TRO | 425.00 | 2.00 | 850.00 | Billable |
| 10/20/2011 658 | GMK<br>Litigation & Motion Practice<br>Continue to work on objection to City's motion re vacate TRO | 425.00 | 4.50 | 1,912.50 | Billable |
| 10/20/2011 659 | GMK<br>Cash Collateral<br>Telephone conference w/Wayne Davis re; OTR/cash collateral issues | 425.00 | 0.30 | 127.50 | Billable |
| 10/21/2011 660 | GMK<br>Cash Collateral<br>Telephone conference w/Sheila Olaksen re: status on cash collateral payments | 425.00 | 0.20 | 85.00 | Billable |
| 10/23/2011 661 | RDC<br>Litigation & Motion Practice<br>Reviewed and revised draft OTR submission in opposition to City's motion to vacate the stay. | 465.00 | 2.40 | 1,116.00 | Billable |
| 10/24/2011 662 | SS<br>Research<br>Research authority re: attorney with potential conflict of interest can withdraw from one representation to eliminate conflict | 275.00 | 1.40 | 385.00 | Billable |
| 10/24/2011 663 | RDC<br>Litigation & Motion Practice<br>Reviewed City's reply submission in support of motion to vacate. Discussed same w/G. Kushner | 465.00 | 0.40 | 186.00 | Billable |
| 10/24/2011 664 | GMK<br>Litigation & Motion Practice<br>Receipt and review R. Coleman's edit to opposition to City's application | 425.00 | 0.40 | 170.00 | Billable |
| 10/24/2011 665 | GMK<br>Litigation & Motion Practice<br>Prepare final revisions and file opposition to City's motion to vacate TRO | 425.00 | 0.30 | 127.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/24/2011<br>666 | GMK<br>Litigation & Motion Practice<br>Exchange emails w/R. Coleman re status of filing response to Citty's motion to vacate TRO | 425.00 | 0.10 | 42.50 | Billable |
| 10/24/2011<br>667 | GMK<br>Professional Retention<br>Telephone conference w/UST re resolution of retention objection | 425.00 | 0.10 | 42.50 | Billable |
| 10/24/2011<br>668 | GMK<br>Litigation & Motion Practice<br>Finalize response to objection retention application | 425.00 | 1.00 | 425.00 | Billable |
| 10/24/2011<br>669 | GMK<br>Claims Objection<br>Telephone conference w/counsel for Covenant House re payment of rent/assumption of lease | 425.00 | 0.50 | 212.50 | Billable |
| 10/24/2011<br>670 | GMK<br>Case Administration<br>Telephone conference w/Mr. Kim re: 341 hearing | 425.00 | 0.20 | 85.00 | Billable |
| 10/24/2011<br>671 | GMK<br>Case Administration<br>Telephone conference w/Isaac Kurtz re: 341 hearing issues | 425.00 | 0.20 | 85.00 | Billable |
| 10/24/2011<br>672 | GMK<br>Research<br>Review case law on disqualification as counsel | 425.00 | 0.20 | 85.00 | Billable |
| 10/24/2011<br>673 | GMK<br>Research<br>Letter to W. Curtin re: w/enclosure of decision on disqualification | 425.00 | 0.20 | 85.00 | Billable |
| 10/25/2011<br>674 | RDC<br>Case Administration<br>Met with G. Kushner regarding retention, tactical and litigation-task issues | 465.00 | 0.40 | 186.00 | Billable |
| 10/25/2011<br>675 | GMK<br>Case Administration<br>Conference w/R. Coleman re: status update | 425.00 | 0.50 | 212.50 | Billable |
| 10/25/2011<br>676 | GMK<br>Court Hearings<br>Email exchange w/A. Kleinman re: follow up to matters discussed during hearing | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2011 677 | GMK Court Hearings Prepare for Court hearing on misc. motions/objections, status | 425.00 | 1.50 | 637.50 | Billable |
| 10/25/2011 678 | GMK Court Hearings Attendance at Court hearing on OTR/adversary proceeding motion | 425.00 | 6.00 | 2,550.00 | Billable |
| 10/25/2011 679 | GMK Professional Retention Prepared amended modified retention order | 425.00 | 0.20 | 85.00 | Billable |
| 10/26/2011 680 | GMK Case Administration Receipt and review operating report, exchange e-mails w/M. Eisenberg re: corrections | 425.00 | 0.30 | 127.50 | Billable |
| 10/26/2011 681 | GMK Case Administration Letter to william Curtin w/enclosure of deficient operating report | 425.00 | 0.20 | 85.00 | Billable |
| 10/26/2011 682 | GMK Court Hearings Conference w/Ari Noe to prepare witness for section 341 hearing | 425.00 | 1.50 | 637.50 | Billable |
| 10/26/2011 683 | GMK Court Hearings Prepare for section 341 hearing | 425.00 | 0.50 | 212.50 | Billable |
| 10/26/2011 684 | GMK Court Hearings Attendance at section 341 hearing | 425.00 | 2.50 | 1,062.50 | Billable |
| 10/26/2011 685 | GMK Court Hearings Conference w/Ari Noe and M. Eisenberg re: 341 hearing issues | 425.00 | 0.50 | 212.50 | Billable |
| 10/27/2011 686 | GMK DP Draft letter to IRS re subpoena of documents | 425.00 | 0.50 | 212.50 | Billable |
| 10/27/2011 687 | GMK Claims Objection Telephone conference w/Morvello re: case strategy issues/payment of tax claim | 425.00 | 0.20 | 85.00 | Billable |

12/29/2011                          Goetz Fitzpatrick, LLP
1:54 PM                             Pre-bill Worksheet                          Page    21

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 688 | Professional Retention | | | | |
| | Revise retention order per comments of W. Davis | | | | |
| 10/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 689 | Litigation & Motion Practice | | | | |
| | Exchange emails w/City's counsel regarding stay of proceedings | | | | |
| 10/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 690 | Cash Collateral | | | | |
| | Telephone conferendce w/Wayne Davis re: cash collateral issues | | | | |
| 10/28/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 691 | Asset Disposition | | | | |
| | Conference w/Morvello and Ed Birnbaum re: status of sale of leases | | | | |
| 10/28/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 692 | Professional Retention | | | | |
| | Review emails re: comments to revised order on retention | | | | |
| 10/29/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 693 | Research | | | | |
| | Receipt and review City's position of the law re: policies/regulatory power | | | | |
| 10/31/2011 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 708 | Litigation & Motion Practice | | | | |
| | Conference w/G. Kushner re: city's itent to file motion to lift stay as to regulatory enforcement | | | | |
| 10/31/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 716 | Research | | | | |
| | Conference w/s. Simon re: research on exception to lift stay/police and regulatory exceptions | | | | |
| 10/31/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 717 | Litigation & Motion Practice | | | | |
| | Receipt and review email from A. Kleinman re: summary of sign violations | | | | |
| 10/31/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 726 | Research | | | | |
| | Conference w/S. Simon re: research on exception to lift stay/police and regulatory exception | | | | |
| 11/1/2011 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 718 | Research | | | | |
| | Research authority re sign regulation as exercise of City's police powers; research authority re police power exception to automatic stay | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/1/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 728 | Cash Collateral | | | | |
| | Telephone conference w/M. Eisenberg re: budget and cash collateral issues | | | | |
| 11/1/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 729 | Case Administration | | | | |
| | Exchange emails w/M. Eisenberg re: misc. administrative issues | | | | |
| 11/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 730 | Professional Retention | | | | |
| | Multiple emails w/OTR public relations/Ken | | | | |
| 11/1/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 731 | Research | | | | |
| | Review research on sign regulations from S. Simon | | | | |
| 11/1/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 732 | Claims Objection | | | | |
| | Telephone conference w/J. Temkin re: open tax issues | | | | |
| 11/1/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 733 | Claims Objection | | | | |
| | Telephone conference w/A. Noe re: open tax issues | | | | |
| 11/1/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 858 | Research | | | | |
| | Draft memo to GMK and RDC re police power exception to automatic stay | | | | |
| 11/2/2011 | SS | 275.00 | 1.80 | 495.00 | Billable |
| 734 | Research | | | | |
| | Telephone conversation with Ariel Holzer re: ECB violations; further research re public health exception to automatic stay | | | | |
| 11/2/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 735 | Litigation & Motion Practice | | | | |
| | Review draft memorandum on automatic stay issue | | | | |
| 11/2/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 736 | Research | | | | |
| | Conference w/Scott Simon on additional research needed for opposition to City's motion | | | | |
| 11/2/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 737 | Litigation & Motion Practice | | | | |
| | Conference w/R. Coleman re: response to NYC/status update | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/2/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 738 | Case Administration | | | | |
| | Telephone conference w/Eileen Zimmerman @ Crains re: publicity article | | | | |
| 11/2/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 739 | Business Operation | | | | |
| | Telephone conference w/One Maiden Lane counsel re: status of adversary proceeding | | | | |
| 11/2/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 740 | Business Operation | | | | |
| | Telephone conference w/Rob Maka @ One Maiden Lane re: status update | | | | |
| 11/2/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 741 | Case Administration | | | | |
| | Prepare draft of status memorandum to Ari Noe | | | | |
| 11/3/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 742 | Research | | | | |
| | Further research re cases cited in City's brief re: police power | | | | |
| 11/3/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 743 | Case Administration | | | | |
| | Exchange e-mails w/B. Horan re: scheduling | | | | |
| 11/3/2011 | GMK | 425.00 | 0.70 | 297.50 | Billable |
| 744 | Business Operation | | | | |
| | Telephone conference w/Scott Simon and Lindsay Galloway re: status/nature of ECB hearings | | | | |
| 11/3/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 745 | Research | | | | |
| | Continue research, development of legal argument responsive to City | | | | |
| 11/3/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 746 | Litigation & Motion Practice | | | | |
| | Conference w/Ronald Coleman re submission to City/plaintiff/landlord issues | | | | |
| 11/3/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 747 | Case Administration | | | | |
| | Telephone conference w/B. Horan re: scheduling | | | | |
| 11/3/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 859 | Litigation & Motion Practice | | | | |
| | Telephone conference w/OTR's violations counsel re: difference between ECB and OATH properties | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/3/2011 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 860 | Litigation & Motion Practice | | | | |
| | Draft letter brief to City re police power | | | | |
| 11/4/2011 | HH | 125.00 | 3.20 | 400.00 | Billable |
| 748 | DP | | | | |
| | Assisted R. Coeman in searching file and reviewing correspondence to document and verify transmission of chapter 11 information and filings to R. Coleman per City's request | | | | |
| 11/4/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 749 | Professional Retention | | | | |
| | Email exchange w/C. Harris re: status update on retention | | | | |
| 11/4/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 750 | Litigation & Motion Practice | | | | |
| | Exchange emails w/Howard Crystal re: Yung litigation | | | | |
| 11/5/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 751 | Case Administration | | | | |
| | Email exchange w/PR representative re: Crains article, commentary | | | | |
| 11/7/2011 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 752 | Litigation & Motion Practice | | | | |
| | Telephone conference w/L. Garroway re: status of four signs OTR is operating with open ECB violations | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 753 | Litigation & Motion Practice | | | | |
| | Finalize letter to Alan Kleinman re response to City's position on automatic stay/police power exception | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 754 | Litigation & Motion Practice | | | | |
| | Telephone conference w/A. Kleinman re settlement of automatic stay motion | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 755 | Litigation & Motion Practice | | | | |
| | Telephone conference w/A. Kleinman and B. Horan re: resolution of automatic stay issue | | | | |
| 11/7/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 756 | Litigation & Motion Practice | | | | |
| | Exchange e-mails w/A. Kleinman re: automatic stay issue | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/7/2011 757 | GMK Plan & Disclosure Telephone conference w/ A. Noe re: chapter 11 exit strategy | 425.00 | 0.20 | 85.00 | Billable |
| 11/7/2011 758 | GMK Litigation & Motion Practice Conferencing w/Scott Simon re: response to City on automatic stay issues | 425.00 | 0.50 | 212.50 | Billable |
| 11/7/2011 759 | GMK Professional Retention Multiple emails w/Howard Crystal re: retention issues, 6th Avenue appeal | 425.00 | 0.40 | 170.00 | Billable |
| 11/7/2011 760 | GMK Professional Retention Telephone conference w/H. Crystal to resolve retention issue | 425.00 | 0.20 | 85.00 | Billable |
| 11/7/2011 761 | GMK Litigation & Motion Practice Email exchanges w/A. Kleinman re: automatic stay issues | 425.00 | 0.20 | 85.00 | Billable |
| 11/7/2011 762 | GMK Business Operation Email exchanges w/Robert Hochman re: various ECB hearing issues | 425.00 | 0.10 | 42.50 | Billable |
| 11/7/2011 861 | SS Litigation & Motion Practice Revisions to Kleinman letter | 275.00 | 0.90 | 247.50 | Billable |
| 11/8/2011 763 | RDC Litigation & Motion Practice Emails w/A. Noe, G. Kushner. Discussed tactical and litigation issues w/G. Kushner | 465.00 | 0.60 | 279.00 | Billable |
| 11/8/2011 764 | GMK Litigation & Motion Practice Conference call w/Ari Noe, Michael Eisenberg and Ed Birnbaum re plan/exit strategy from chapter 11 | 425.00 | 1.50 | 637.50 | Billable |
| 11/8/2011 765 | GMK Professional Retention Email exchanged w/A. Holzer re: status on retention | 425.00 | 0.10 | 42.50 | Billable |
| 11/8/2011 766 | GMK Case Administration Email exchanges w/Ari Noe re: Crains article | 425.00 | 0.10 | 42.50 | Billable |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/8/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 767 | Cash Collateral Email exchanges w/W. Davis re: use of cash collateral | | | | |
| 11/8/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 768 | Case Administration Email w/m. Eisenberg re: misc. administrative issues | | | | |
| 11/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 769 | DP Telephone conference w/Ari Noe and M. Eisenberg re: approval of bank documents and cash collateral issues | | | | |
| 11/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 770 | Litigation & Motion Practice Telephone conference w/H. Crystal re: Yung Bros. appeal issues | | | | |
| 11/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 771 | Litigation & Motion Practice Draft affirmation for extension of time to file reply brief in Yung appeal | | | | |
| 11/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 772 | Litigation & Motion Practice Telephone conference w/Rita Durmain re: Yung appeal issues | | | | |
| 11/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 773 | Litigation & Motion Practice Multiple telephone conferences w/H. Crystal re: Yung appeal | | | | |
| 11/9/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 774 | Claims Objection Telephone conference w/J. Vann re: landlord claim | | | | |
| 11/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 775 | Professional Retention Exchanges of emails w/Carolyn Harris re: retention | | | | |
| 11/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 776 | File Maintenance File maintenance | | | | |
| 11/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 777 | Litigation & Motion Practice Exchange emails w/H. Crystal re: Yung Bros. litigation with NYC | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/10/2011 | RDC | 465.00 | 3.50 | 1,627.50 | Billable |
| 778 | Court Hearings | | | | |
| | Prepared for, traveled to and appeared in Appellate Division to secure adjournment of Yung appeal in First Department. | | | | |
| 11/10/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 779 | Cash Collateral | | | | |
| | Reviewed Budget/November/for cash collateral request | | | | |
| 11/10/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 780 | Cash Collateral | | | | |
| | Misc. telephone conferences w/Ari Noe re Metropolitan Bank issues | | | | |
| 11/10/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 781 | Litigation & Motion Practice | | | | |
| | Receipt and review City's motion for stay relief | | | | |
| 11/10/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 782 | DP | | | | |
| | Conference w/Ron Coleman re Follow up w/City's requests for landlord disclosures | | | | |
| 11/10/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 862 | Litigation & Motion Practice | | | | |
| | Prepared correspondence to Corporation counsel regarding notice gtiven to landlord plaintiffs in adversary proceeding | | | | |
| 11/10/2011 | RDC | 465.00 | 0.50 | 232.50 | Billable |
| 863 | Litigation & Motion Practice | | | | |
| | Reviewed incoming motion by City seeking declaratory judgment permitting ECB proceedings during pendency of chapter 11 reorganization and corresponded with OTR legal team regarding assignments | | | | |
| 11/11/2011 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 783 | Litigation & Motion Practice | | | | |
| | Review and analyze City's motion to avoid automatic stay for enforcement of ECB proceedings | | | | |
| 11/11/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 784 | Litigation & Motion Practice | | | | |
| | Multiple emails exchanges w/client, Ron Coleman re: response development/City's lift stay motion | | | | |
| 11/11/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 785 | Litigation & Motion Practice | | | | |
| | Extensive review of City's motion for stay relief | | | | |

12/29/2011                          Goetz Fitzpatrick, LLP
1:54 PM                             Pre-bill Worksheet                          Page    28

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/11/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 786 | Research | | | | |
| | Multiple conferences w/S. Simon re project assignment/responses to City's motion | | | | |
| 11/14/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 787 | Cash Collateral | | | | |
| | Exchange emails w/ W. Davis re cash collateral issues | | | | |
| 11/14/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 788 | Professional Retention | | | | |
| | Review, edit proposed motion for retention of ordinary course professionals | | | | |
| 11/14/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 789 | Litigation & Motion Practice | | | | |
| | Various correspondences w/Ron Coleman re: strategy for reply to City's lift stay motion | | | | |
| 11/14/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 790 | Research | | | | |
| | Review City's memorandum and supporting case law re: automatic stay exception | | | | |
| 11/14/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 791 | Litigation & Motion Practice | | | | |
| | Exchange emails w/Bartfield firm re: adjournment of ECB hearings | | | | |
| 11/15/2011 | SS | 275.00 | 2.50 | 687.50 | Billable |
| 792 | Litigation & Motion Practice | | | | |
| | Conference w/G. Kushner, R. Coleman and clients re strategy for opposing City's motion to lift stay | | | | |
| 11/15/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 793 | Litigation & Motion Practice | | | | |
| | Prepare draft of motion to extend exclusivity | | | | |
| 11/15/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 794 | Litigation & Motion Practice | | | | |
| | Prepare draft of motion to extend time to assume or reject leases | | | | |
| 11/15/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 795 | Litigation & Motion Practice | | | | |
| | Prepare for meeting w/client on opposition strategy to City's motion | | | | |
| 11/15/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 796 | Litigation & Motion Practice | | | | |
| | Conference w/client and Ariel Holzer, S. Simon and R. Coleman to discuss response to City's motion for stay relief | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/15/2011 | RDC | 465.00 | 0.50 | 232.50 | Billable |
| 797 | Litigation & Motion Practice | | | | |
| | Emails and telephone discussions with A. Noe, A. Holzer regarding opposition to City's motion. | | | | |
| 11/15/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 798 | Professional Retention | | | | |
| | Telephone conference w/W. Davis to discuss GF retention order | | | | |
| 11/15/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 799 | Professional Retention | | | | |
| | Finalize GF retention order | | | | |
| 11/15/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 800 | Litigation & Motion Practice | | | | |
| | Multiple telephone conferences w/Bartfield re; ECB adjournments | | | | |
| 11/15/2011 | SS | 275.00 | 2.50 | 687.50 | Billable |
| 864 | Research | | | | |
| | Research and draft opposition to City's motion to avoid automatic stay | | | | |
| 11/15/2011 | RDC | 465.00 | 1.50 | 697.50 | Billable |
| 869 | Litigation & Motion Practice | | | | |
| | Meeting w/clients, GMK and S. Simon to discuss legal issues reaised in City's motion to vacate automatic stay, develop response | | | | |
| 11/16/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 801 | Litigation & Motion Practice | | | | |
| | Revisions to opposition to City's motion | | | | |
| 11/16/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 802 | Litigation & Motion Practice | | | | |
| | Review, edit first draft of Debtor's response to City's motion to vacate stay | | | | |
| 11/16/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 803 | Litigation & Motion Practice | | | | |
| | Telephone conference w/J. Bartfield and Ari Noe re: misc. status on state court litigation | | | | |
| 11/16/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 804 | Claims Objection | | | | |
| | Telephone conference w/Covenant House counsel re: rent payment | | | | |
| 11/16/2011 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 865 | Litigation & Motion Practice | | | | |
| | Telephone conference with Maurice Silverstein re: motion strategy | | | | |

12/29/2011                           Goetz Fitzpatrick, LLP
1:54 PM                              Pre-bill Worksheet                          Page    30

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 866 | Litigation & Motion Practice<br>Research re Sonnax factors for discretionary relief of stay | | | | |
| 11/16/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 867 | Litigation & Motion Practice<br>Conference w/GMK re opposition to City's motion | | | | |
| 11/17/2011 | RDC | 465.00 | 0.50 | 232.50 | Billable |
| 805 | Professional Retention<br>Met with G. Kushner regarding progress of professionals retention issues.<br>Discussed same with A. Holzer | | | | |
| 11/18/2011 | SS | 275.00 | 3.60 | 990.00 | Billable |
| 806 | Litigation & Motion Practice<br>Revisions to A. Holzer affirmation; revisions to opposition memorandum of<br>law | | | | |
| 11/18/2011 | RDC | 465.00 | 3.20 | 1,488.00 | Billable |
| 807 | Litigation & Motion Practice<br>Reviewed and revised A. Holzer declaration re opposition to City's<br>motion/automatic stay exception | | | | |
| 11/18/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 808 | Professional Retention<br>Telephone conference w/W. Davis re: filing of wrong retention order for<br>Goetz | | | | |
| 11/18/2011 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 809 | Litigation & Motion Practice<br>Work on opposition to City's motion | | | | |
| 11/18/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 810 | Professional Retention<br>Telephone conference w/Wayne Davis re retention order discrepancy | | | | |
| 11/18/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 811 | Litigation & Motion Practice<br>Receipt and review draft of Ariel Holzer affirmation in opposition to City's<br>motion | | | | |
| 11/21/2011 | SS | 275.00 | 5.00 | 1,375.00 | Billable |
| 812 | Litigation & Motion Practice<br>Correspondence with A. Holzer re affirmation in opposition to City's motion<br>to lift stay; revisions to Memorandum of Law, Holzer Affidavit and OTR's<br>opposition | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 11/21/2011 | RDC | 465.00 | 4.00 | 1,860.00 | Billable |
| 813 | Research | | | | |
| | Revised memorandum of law in opposition to City motion for relief from stay and related research. | | | | |
| 11/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 814 | Cash Collateral | | | | |
| | Receipt and review e-mail from W. Davis re: cash collateral issues | | | | |
| 11/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 815 | Cash Collateral | | | | |
| | Telephone conference w/Wayne Davis re: cash collateral issues | | | | |
| 11/21/2011 | GMK | 425.00 | 8.00 | 3,400.00 | Billable |
| 816 | Litigation & Motion Practice | | | | |
| | Continue edits, finalize memorandum of law and opposition to City's motion for relief from the automatic stay | | | | |
| 11/22/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 817 | Litigation & Motion Practice | | | | |
| | Revisions to Holzer affirmation; correspondence with A. Holzer re exhibits | | | | |
| 11/23/2011 | RDC | 465.00 | 0.40 | 186.00 | Billable |
| 818 | Professional Retention | | | | |
| | Coordination with OTR management regarding ordinary course professional retention motion and monthly operating reports | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 819 | Litigation & Motion Practice | | | | |
| | Review NYC's reply re: motion for relief from automatic stay | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 820 | Court Hearings | | | | |
| | Review additional pleadings re preparation for hearing on relief from automatic stay motion | | | | |
| 11/28/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 821 | Cash Collateral | | | | |
| | Revise cash collateral stipulation | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 822 | Litigation & Motion Practice | | | | |
| | Finalize lease assumption/rejection motion | | | | |
| 11/28/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 823 | Litigation & Motion Practice | | | | |
| | Finalize exclusivity motion | | | | |

| 12/29/2011 | Goetz Fitzpatrick, LLP | |
| 1:54 PM | Pre-bill Worksheet | Page    32 |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/28/2011 824 | GMK Cash Collateral Multiple telephone calls w/Michael Eisenberg re: budget and operating reports | 425.00 | 0.30 | 127.50 | Billable |
| 11/28/2011 825 | RDC Professional Retention Discussions with OTR time regarding ordinary course professional retention motion and monthly operating reports | 465.00 | 0.30 | 139.50 | Billable |
| 11/28/2011 870 | GMK Court Hearings General preparation for 11/29/2011 calendar/misc. motions | 425.00 | 1.50 | 637.50 | Billable |
| 11/29/2011 826 | SS Court Hearings Conference w/R. Coleman, G. Kushner and A. Holzer re hearing on City's motion to lift stay. | 275.00 | 1.00 | 275.00 | Billable |
| 11/29/2011 868 | SS Court Hearings Appear at EDNY Bankruptcy Court for hearing on City's motion to lift stay | 275.00 | 3.50 | 962.50 | Billable |
| 11/29/2011 871 | GMK Court Hearings Meeting w/Ariel Holzer to coordinate responsibilities for Court hearings | 425.00 | 1.00 | 425.00 | Billable |
| 11/29/2011 872 | GMK Court Hearings Attendance at Court hearing re City's motion, cash collateral, retention of GF | 425.00 | 3.50 | 1,487.50 | Billable |
| TOTAL | Billable Fees | | 288.70 | $114,994.00 | |

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/30/2011 620 | GMK Meal Meal - R. Coleman | 27.57 | 1.000 | 27.57 | Billable |
| 8/31/2011 621 | RDC Westlaw Westlaw (legal research) | 349.21 | 1.000 | 349.21 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/31/2011 | SS | 123.56 | 1.000 | 123.56 | Billable |
| 622 | Westlaw | | | | |
| | Westlaw - legal resarch | | | | |
| 9/1/2011 | RG | 8.27 | 14.000 | 115.78 | Billable |
| 623 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/1/2011 | RG | 10.64 | 5.000 | 53.20 | Billable |
| 624 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/1/2011 | RG | 8.80 | 1.000 | 8.80 | Billable |
| 625 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/1/2011 | RG | 13.05 | 2.000 | 26.10 | Billable |
| 626 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/1/2011 | RG | 19.27 | 1.000 | 19.27 | Billable |
| 627 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/1/2011 | GMK | 250.00 | 1.000 | 250.00 | Billable |
| 827 | Filing Fees | | | | |
| | Filing Fee for Adversary Proceeding | | | | |
| 9/6/2011 | RG | 8.84 | 1.000 | 8.84 | Billable |
| 628 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/8/2011 | RG | 11.56 | 1.000 | 11.56 | Billable |
| 629 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/9/2011 | RG | 7.46 | 1.000 | 7.46 | Billable |
| 630 | Federal Express | | | | |
| | Federal Express | | | | |
| 9/12/2011 | GMK | 487.25 | 1.000 | 487.25 | Billable |
| 828 | Compu-Scribe, Inc. | | | | |
| | Transcript | | | | |
| 9/13/2011 | RG | 7.46 | 1.000 | 7.46 | Billable |
| 631 | Federal Express | | | | |
| | Federal Express | | | | |

Goetz Fitzpatrick, LLP
Pre-bill Worksheet

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/16/2011<br>632 | RG<br>Overtime<br>Rebecca Greene worked Overtime | 123.64 | 1.000 | 123.64 | Billable |
| 9/23/2011<br>633 | RG<br>Overtime<br>Rebecca Greene worked Overtime | 185.46 | 1.000 | 185.46 | Billable |
| 9/28/2011<br>634 | SS<br>Travel<br>Travel - S. Simon | 4.50 | 1.000 | 4.50 | Billable |
| 9/30/2011<br>635 | RDC<br>Westlaw<br>Westlaw - legal research | 211.63 | 1.000 | 211.63 | Billable |
| 10/5/2011<br>829 | GMK<br>Federal Express<br>Federal Express | 8.76 | 2.000 | 17.52 | Billable |
| 10/24/2011<br>830 | GMK<br>Federal Express<br>Federal Express | 8.76 | 1.000 | 8.76 | Billable |
| 10/31/2011<br>831 | SS<br>Westlaw<br>Westlaw (legal research) | 382.52 | 1.000 | 382.52 | Billable |
| 11/16/2011<br>832 | RG<br>Federal Express<br>Federal Express | 8.72 | 1.000 | 8.72 | Billable |
| 11/22/2011<br>833 | RG<br>Federal Express<br>Federal Express | 8.72 | 1.000 | 8.72 | Billable |
| 11/28/2011<br>834 | GMK<br>Messenger Service<br>Supreme Systems, Inc. - Messenger Service | 53.30 | 1.000 | 53.30 | Billable |
| 11/29/2011<br>835 | GMK<br>Postage<br>Postage - Mass mailing | 212.44 | 1.000 | 212.44 | Billable |
| 11/29/2011<br>836 | SDS<br>Travel<br>Travel | 4.50 | 1.000 | 4.50 | Billable |

12/29/2011                          Goetz Fitzpatrick, LLP
1:54 PM                              Pre-bill Worksheet                          Page    35

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 11/29/2011 | RG | 8.72 | 1.000 | 8.72 | Billable |
| 837 | Federal Express<br>Federal Express | | | | |
| 11/30/2011 | SDS | 1043.07 | 1.000 | 1,043.07 | Billable |
| 838 | Westlaw<br>Westlaw - legal research | | | | |
| TOTAL | Billable Costs | | | | $3,769.56 |

---

### Calculation of Fees and Costs

|  | Amount | Total |
|--|--------|-------|
| Fees Bill Arrangement: Slips<br>By billing value on each slip. | | |
| Total of billable time slips | $114,994.00 | |
| Total of Fees (Time Charges) | | $114,994.00 |
| Costs Bill Arrangement: Slips<br>By billing value on each slip. | | |
| Total of billable expense slips | $3,769.56 | |
| Total of Costs (Expense Charges) | | $3,769.56 |
| Total new charges | | $118,763.56 |
| New Balance<br>Current | $118,763.56 | |
| Total New Balance | | $118,763.56 |