# EXHIBIT B

## Selection Criteria

| Clie.Selection | Include: OTR Media Group, Inc. |
|---|---|
| Slip.Transaction Dat | 12/1/2011 - 6/30/2012 |

| | |
|---|---|
| Nickname | OTR Media Group, Inc. | 13 |
| Full Name | OTR Media Group, Inc. |
| Address | 120 Wall Street, 32nd Floor |
| | New York, NY 10005 |
| | USA |
| Phone | Fax |
| Home | Other |
| In Ref To | |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill | |
| Last charge | 6/29/2012 |
| Last payment | Amount      $0.00 |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 931 | Claims Objection | | | | |
| | Exchange e-mails with Joe Bartfield re: Care Realty settlement | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 932 | Professional Retention | | | | |
| | Miscellaneous e-mails with A. Holzer re: retention issues | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 933 | Professional Retention | | | | |
| | Miscellaneous e-mails with Ari Noe re: retention of professionals | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 934 | Litigation & Motion Practice | | | | |
| | Miscellaneous e-mails with A. Kleinman re: granting stay relief to NYC | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 935 | Cash Collateral | | | | |
| | Miscellaneous e-mails with W. Davis re: use of cash collateral issues | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 936 | Claims Objection | | | | |
| | Miscellaneous e-mails with Howard Crystal re: Ladder 3 settlement | | | | |
| 12/1/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 937 | Litigation & Motion Practice | | | | |
| | Miscellaneous e-mails with B. Horan re: summary of pending proceedings | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/1/2011 938 | GMK Cash Collateral Telephone conference (2x) with M. Eisenberg re: follow up with Metropolitan National Bank issues | 425.00 | 0.20 | 85.00 | Billable |
| 12/1/2011 939 | GMK Claims Objection Exchange e-mails with J. Bartfield re: J&B management litigation | 425.00 | 0.10 | 42.50 | Billable |
| 12/1/2011 940 | GMK Claims Objection Exchange e-mails with J. Bartfield re: Eichenstein settlement | 425.00 | 0.10 | 42.50 | Billable |
| 12/1/2011 941 | GMK Professional Retention Exchange e-mails with Lindsay Garroway re: retention issues | 425.00 | 0.10 | 42.50 | Billable |
| 12/1/2011 942 | GMK Claims Objection Multiple telephone conferences with One Maiden Lane reps re: settlement of City claim, indemnification claim | 425.00 | 0.20 | 85.00 | Billable |
| 12/1/2011 943 | GMK Cash Collateral Telephone conference with W. Davis re: cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |
| 12/1/2011 944 | GMK Litigation & Motion Practice Meeting with Ari Noe and RDC re: litigation strategy against City of New York for selective enforcement | 425.00 | 1.50 | 637.50 | Billable |
| 12/1/2011 945 | SS Professional Retention Draft motion to employ Crystal firm and supporting documents | 275.00 | 1.00 | 275.00 | Billable |
| 12/1/2011 946 | RDC Professional Retention Met with A. Noe to discuss affirmative litigation and section 1983 action | 525.00 | 1.00 | 525.00 | Billable |
| 12/1/2011 947 | RDC Litigation & Motion Practice Reviewed and made proposed revisions to proposed form of order re: lift stay | 525.00 | 1.60 | 840.00 | Billable |
| 12/1/2011 948 | SS Professional Retention Conference with GMK re motion to employ Crystal firm | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/1/2011 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 949 | Professional Retention | | | | |
| | Telephone conference with H.Crystal re motion to employ Crystal firm | | | | |
| 12/1/2011 | SS | 275.00 | 2.40 | 660.00 | Billable |
| 950 | Litigation & Motion Practice | | | | |
| | Revisions to moving papers; revisions to proposed order to partially lift automatic stay | | | | |
| 12/1/2011 | RDC | 525.00 | 0.20 | 105.00 | Billable |
| 951 | Litigation & Motion Practice | | | | |
| | Prepared draft revisions to proposed form of order prepared by Corporation Counsel | | | | |
| 12/1/2011 | RDC | 525.00 | 0.60 | 315.00 | Billable |
| 952 | Litigation & Motion Practice | | | | |
| | Discussed additional revisions and litigation issues with G. Kushner | | | | |
| 12/2/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 953 | Case Administration | | | | |
| | Received and review letter from B. Horan to Court | | | | |
| 12/2/2011 | SS | 275.00 | 0.70 | 192.50 | Billable |
| 954 | Litigation & Motion Practice | | | | |
| | Revisions to proposed order for relief from automatic stay; review and analyze City's markup to proposed order. | | | | |
| 12/5/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 955 | Business Operation | | | | |
| | Exchange e-mails with L. Garroway re: status of ECB cases | | | | |
| 12/5/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 956 | Case Administration | | | | |
| | Draft, edit and finalize letter to Court in response to Kleinman letter | | | | |
| 12/5/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 957 | Business Operation | | | | |
| | Exchange e-mails with A. Holzer re: waiver of bond issue | | | | |
| 12/5/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 958 | Business Operation | | | | |
| | Telephone conference with M. Eisenberg re: rent delinquency issue | | | | |
| 12/5/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 959 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: ECB violation for 291 Third Ave. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/5/2011 960 | SS Litigation & Motion Practice Review and analyze City's markup to proposed order partially lifting automatic stay. | 275.00 | 0.40 | 110.00 | Billable |
| 12/5/2011 961 | GMK Litigation & Motion Practice Review revised form of order re: City's motion | 425.00 | 0.40 | 170.00 | Billable |
| 12/5/2011 962 | GMK Case Administration Letters to Court w/enclosure of form of order | 425.00 | 0.20 | 85.00 | Billable |
| 12/5/2011 963 | GMK Business Operation Letter to Ari Noe re: delinquent rent | 425.00 | 0.20 | 85.00 | Billable |
| 12/5/2011 964 | GMK Litigation & Motion Practice Letter to Alan Kleinman re: lift stay order | 425.00 | 0.20 | 85.00 | Billable |
| 12/5/2011 965 | GMK Litigation & Motion Practice Receipt and review e-mails from A. Kleinman re: comments to lift stay order | 425.00 | 0.10 | 42.50 | Billable |
| 12/6/2011 966 | GMK Business Operation Multiple e-mail exchange with Ken Frydman re: misc. public relations guidance | 425.00 | 0.20 | 85.00 | Billable |
| 12/6/2011 967 | GMK Litigation & Motion Practice Prepare responsive letter to Alan Kleinman re: City's lift stay motion | 425.00 | 0.50 | 212.50 | Billable |
| 12/6/2011 968 | GMK Litigation & Motion Practice Prepare responsive letter to Judge Stong re: City's motion | 425.00 | 1.20 | 510.00 | Billable |
| 12/6/2011 969 | GMK Business Operation Telephone conference w/L. Galloway re: factual history of ECB hearing on 12/2 | 425.00 | 0.20 | 85.00 | Billable |
| 12/6/2011 970 | GMK Business Operation Telephone conference w/Ari Noe re: sign information | 425.00 | 0.10 | 42.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/6/2011 | RDC | 525.00 | 0.80 | 420.00 | Billable |
| 971 | Litigation & Motion Practice | | | | |

Correspondence with team regarding latest contact information for section 1983 landlords.

| 12/7/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 972 | Business Operation | | | | |

Multiple e-mail exchange with L. Garroway re: status on stay of ECB hearings

| 12/7/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 973 | Business Operation | | | | |

Telephone conference with H. Crystal re: Jung Bros. appeal issues

| 12/8/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 974 | Professional Retention | | | | |

Multiple e-mails with W. Curtin to resolve fee limit issue re: ordinary course professional retention

| 12/8/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 975 | Professional Retention | | | | |

Telephone conference with W. Davis re: discuss carve out for ordinary course professionals

| 12/8/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 976 | Professional Retention | | | | |

Multiple telephone conferences with ordinary course professionals re: cap on monthly compensation release

| 12/8/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 977 | Professional Retention | | | | |

Revise Goetz retention order

| 12/8/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 978 | Business Operation | | | | |

Telephone conference with Howard Crystal re: status on Jury appeal

| 12/9/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 979 | Professional Retention | | | | |

Conference with RDC to advise on bankruptcy court's ruling on retention of GF, resignation as counsel for landlords

| 12/9/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 980 | Litigation & Motion Practice | | | | |

Review and analyze transcript from hearing on City's motion to lift automatic stay

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/9/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 981 | Litigation & Motion Practice | | | | |
| | Conference w/Scott Simon re: review 11/29 transcript | | | | |
| 12/9/2011 | RDC | 525.00 | 2.00 | 1,050.00 | Billable |
| 982 | Litigation & Motion Practice | | | | |
| | Attention to section 1983 action:  Discussion with M. Del Lago regarding counsel change, prepared correspondence to 1983 plaintiffs regarding the same | | | | |
| 12/9/2011 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 983 | Litigation & Motion Practice | | | | |
| | Draft pleading in support of OTR's proposed order | | | | |
| 12/9/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 984 | Litigation & Motion Practice | | | | |
| | Conference with GMK re competing orders re City's motion to lift automatic stay | | | | |
| 12/12/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 985 | Professional Retention | | | | |
| | Exchange e-mails with Carolyn Harris re: retention update | | | | |
| 12/12/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 986 | Cash Collateral | | | | |
| | Multiple e-mail exchange with W. Davis re: approval, modification of operating budget for cash collateral use | | | | |
| 12/12/2011 | SS | 275.00 | 3.10 | 852.50 | Billable |
| 987 | Litigation & Motion Practice | | | | |
| | Review and analyze City's supplemental memorandum of law in support of its motion to except enforcement of ECB proceedings from automatic stay; revisions to Debtor's submission in support of its proposed order. | | | | |
| 12/12/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 988 | Litigation & Motion Practice | | | | |
| | Review, edit and finalize supplemental submission re: City's relief stay motion | | | | |
| 12/12/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 989 | Litigation & Motion Practice | | | | |
| | Review City's supplemental submission re: lift stay motion | | | | |
| 12/12/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 990 | Case Administration | | | | |
| | Telephone conference w/Ari Noe re: status update | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 991 | Litigation & Motion Practice | | | | |
| | Exchange e-mails with R. Hochman re: possible appearance in bankruptcy court for 12/15 hearing | | | | |
| 12/13/2011 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 992 | DP | | | | |
| | Conference call with client re case update and discovery demands to City | | | | |
| 12/13/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 993 | Litigation & Motion Practice | | | | |
| | Conference w/Scott Simon re: Rule 2004 examination issues/guidelines | | | | |
| 12/13/2011 | GMK | 425.00 | 0.60 | 255.00 | Billable |
| 994 | Litigation & Motion Practice | | | | |
| | Telephone conference w/R. Coleman, Holzer, Simon & Noe re: 2004 examination issues | | | | |
| 12/13/2011 | SS | 275.00 | 3.40 | 935.00 | Billable |
| 995 | Litigation & Motion Practice | | | | |
| | Draft notice of motion, 2004 application, document demand  to City, and proposed order | | | | |
| 12/14/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 996 | Litigation & Motion Practice | | | | |
| | Received and review, edited draft of 2004 document request, application re: City of New York | | | | |
| 12/14/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 997 | Professional Retention | | | | |
| | Additional e-mail exchanges with W. Curtin re: resolution of UST's objection to retention of ordinary course professionals | | | | |
| 12/14/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 998 | Business Operation | | | | |
| | Multiple e-mail exchanges with Garroway re: status on ECB proceedings with NYC | | | | |
| 12/14/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 999 | Litigation & Motion Practice | | | | |
| | Revisions to application for 2004 examination and document demand | | | | |
| 12/14/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1000 | Professional Retention | | | | |
| | E-mail exchanges w/counsel re: status on ordinary course professional retention | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/14/2011<br>1001 | GMK<br>Court Hearings<br>Prepare for Court hearing on misc. motions | 425.00 | 0.50 | 212.50 | Billable |
| 12/14/2011<br>1002 | GMK<br>Cash Collateral<br>E-mail exchanges w/W. davis re: cash collateral issues | 425.00 | 0.20 | 85.00 | Billable |
| 12/14/2011<br>1003 | GMK<br>Litigation & Motion Practice<br>Receipt and review UST's objection to motion to retain professionals | 425.00 | 0.20 | 85.00 | Billable |
| 12/14/2011<br>1004 | GMK<br>Litigation & Motion Practice<br>Prepare reply to UST's objection to retention of OCP's | 425.00 | 0.50 | 212.50 | Billable |
| 12/14/2011<br>1005 | RDC<br>Litigation & Motion Practice<br>Attention to 1983 litigation issue, including correspondence and communications with G. Kushner and Sakele Brothers counsel. | 525.00 | 1.50 | 787.50 | Billable |
| 12/14/2011<br>1006 | SS<br>Professional Retention<br>Draft interim fee application for Goetz | 275.00 | 1.00 | 275.00 | Billable |
| 12/14/2011<br>1007 | SS<br>Litigation & Motion Practice<br>Telephone conference with M. Dal Lago re representing landlords in section 1983 litigation | 275.00 | 0.20 | 55.00 | Billable |
| 12/14/2011<br>1008 | SS<br>Research<br>Research authority re retention of ordinary course professionals | 275.00 | 1.00 | 275.00 | Billable |
| 12/14/2011<br>1009 | SS<br>Litigation & Motion Practice<br>Draft reply to Trustee's objection to Debtor's motion to employ ordinary course professionals | 275.00 | 1.50 | 412.50 | Billable |
| 12/15/2011<br>1010 | GMK<br>Cash Collateral<br>Telephone conference with W. Davis re: pledge of additional collateral to Metropolitan Bank in exchange for use of cash collateral | 425.00 | 0.20 | 85.00 | Billable |
| 12/15/2011<br>1011 | SS<br>Case Administration<br>Revisions to and filing of Bar Date application | 275.00 | 0.50 | 137.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/15/2011 | GMK | 425.00 | 3.50 | 1,487.50 | Billable |
| 1012 | Court Hearings | | | | |
| | Attendance at court for misc. hearings | | | | |
| 12/15/2011 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1013 | Court Hearings | | | | |
| | Prepare for Court hearing | | | | |
| 12/15/2011 | SS | 275.00 | 5.00 | 1,375.00 | Billable |
| 1014 | Court Hearings | | | | |
| | Appear at EDNY for hearing on City's motion to lift stay, status conference | | | | |
| 12/16/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1015 | Professional Retention | | | | |
| | Multiple e-mail exchanges w/Debtor's ordinary course professionals re: retention status | | | | |
| 12/19/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1016 | Case Administration | | | | |
| | Exchange e-mails with S. Olaksen of IRS re: status inquiry on tax return filing | | | | |
| 12/19/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1017 | Business Operation | | | | |
| | Exchange e-mails re: Lamar settlement with NYC | | | | |
| 12/19/2011 | SS | 275.00 | 1.80 | 495.00 | Billable |
| 1018 | Professional Retention | | | | |
| | Draft affirmations of disinterestedness for five law firms to be retained in ordinary course of business; draft chart indicating capped legal fees. | | | | |
| 12/19/2011 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1019 | Professional Retention | | | | |
| | Prepare draft of ordinary course professionals application | | | | |
| 12/19/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1020 | Case Administration | | | | |
| | Review signed order re; City's lift stay motion | | | | |
| 12/19/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1021 | Case Administration | | | | |
| | Exchange e-mails w/client re: misc. administrative issues | | | | |
| 12/19/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1022 | Case Administration | | | | |
| | Conference w/Ron Coleman re: status update | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/20/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1023 | Cash Collateral | | | | |
| | Received and review e-mail from W. Davis re: document request for cash collateral approval | | | | |
| 12/20/2011 | SS | 275.00 | 1.50 | 412.50 | Billable |
| 1024 | Litigation & Motion Practice | | | | |
| | Revisions to 2004 application and order | | | | |
| 12/20/2011 | GMK | 425.00 | 1.30 | 552.50 | Billable |
| 1025 | Litigation & Motion Practice | | | | |
| | Reviw, edit and finalize 2004 application | | | | |
| 12/20/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1026 | Litigation & Motion Practice | | | | |
| | Telephone conference w/Ariel Holzer re: 2004 scope | | | | |
| 12/20/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1027 | Professional Retention | | | | |
| | Continue revisions and edits to proposed ordinary course professional retention order | | | | |
| 12/20/2011 | RDC | 525.00 | 2.00 | 1,050.00 | Billable |
| 1028 | Litigation & Motion Practice | | | | |
| | Reviewed and revised application for order for discovery and proposed discovery.  Discussed same with S. Simon, G. Kushner, A. Noe | | | | |
| 12/20/2011 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1029 | Litigation & Motion Practice | | | | |
| | Telephone conference with A.Holzer re naming individuals in 2004 application | | | | |
| 12/20/2011 | RDC | 525.00 | 0.70 | 367.50 | Billable |
| 1030 | DP | | | | |
| | Discussed coordination of discovery and proposed FOIL requests with A. Holzer | | | | |
| 12/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1031 | Cash Collateral | | | | |
| | Multiple telephone conferences and e-mail with M. Eisenberg re: approval of cash collateral budget, certain extraordinary expenses for holiday | | | | |
| 12/21/2011 | SS | 275.00 | 1.70 | 467.50 | Billable |
| 1032 | Litigation & Motion Practice | | | | |
| | Revisions to 2004 application | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1033 | Case Administration | | | | |
| | Review operating reports | | | | |
| 12/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1034 | Case Administration | | | | |
| | Conference w/Ron Coleman re: strategy development | | | | |
| 12/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1035 | Case Administration | | | | |
| | Telephone conference w/Sheryl Kurland re: resolution of scheduling issues with City | | | | |
| 12/21/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1036 | Case Administration | | | | |
| | Telephone conference w/Allan Kleinman re: scheduling issues | | | | |
| 12/21/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1037 | Litigation & Motion Practice | | | | |
| | Conference w/S. Simon to finalize 2004 application | | | | |
| 12/21/2011 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1038 | Cash Collateral | | | | |
| | Letter to Wayne Davis re: cash collateral issues | | | | |
| 12/22/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1039 | Professional Retention | | | | |
| | Telephone conference with Chambers/Ohrenstein re: relieving Goetz Fitzpatrick as counsel in 1983 action | | | | |
| 12/22/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1040 | Professional Retention | | | | |
| | Conference with R. Coleman re: status update on matters before District Court | | | | |
| 12/22/2011 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1041 | Cash Collateral | | | | |
| | Exchange of e-mails with W. Davis re: assignment of additional collateral to MNB on exchange for increased budget/use of cash collateral | | | | |
| 12/22/2011 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1042 | Cash Collateral | | | | |
| | Telephone conference with W. Davis re: approval of cash collateral budget | | | | |
| 12/22/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1043 | Professional Retention | | | | |
| | Multiple e-mails with M. Eisenberg to explain payments to ordinary course professionals | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/27/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1044 | Business Operation | | | | |
| | Multiple e-mails exchanges with regulatory counsel re: status update on Bankruptcy case | | | | |
| 12/27/2011 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 1045 | Professional Retention | | | | |
| | Prepare edits to fee application for GF | | | | |
| 12/28/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1046 | Professional Retention | | | | |
| | Review, edit notice of hearing re: GF fee application | | | | |
| 12/29/2011 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 1047 | Professional Retention | | | | |
| | Code time entries for GF fee application | | | | |
| 12/29/2011 | GMK | 425.00 | 4.50 | 1,912.50 | Billable |
| 1048 | Professional Retention | | | | |
| | Prepare, edit and finalize fee application | | | | |
| 12/30/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1049 | Litigation & Motion Practice | | | | |
| | Multiple e-mail exchange with W. Davis re: approval of Bar Date order | | | | |
| 12/30/2011 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1050 | Litigation & Motion Practice | | | | |
| | Telephone conference with Court re: approval of MNB on Bar Date notice | | | | |
| 1/3/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1051 | Professional Retention | | | | |
| | Received and review e-mail from C. Harris re: retention status | | | | |
| 1/3/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1052 | Professional Retention | | | | |
| | E-mail exchange with W. Curtin re: approval of ordinary course professional retention order | | | | |
| 1/3/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1053 | Business Operation | | | | |
| | E-mail exchange with Bartfield re: status update on stay of ECB, other court hearings | | | | |
| 1/3/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1054 | Cash Collateral | | | | |
| | Exchange of e-mails with M. Eisenberg re: responses to W. Davis on cash collateral issues | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/3/2012 1055 | GMK Cash Collateral Multiple telephone calls with Wayne Davis re: cash collateral issues | 425.00 | 0.50 | 212.50 | Billable |
| 1/4/2012 1056 | GMK Professional Retention Exchange e-mails with Morrison, Cohen re: substitution by Sakele Bros in 1983 action | 425.00 | 0.10 | 42.50 | Billable |
| 1/4/2012 1057 | GMK Professional Retention Exchange e-mails with several ordinary course professionals re: retention status | 425.00 | 0.10 | 42.50 | Billable |
| 1/5/2012 1058 | GMK Professional Retention Exchange e-mails with W. Davis re: form of order/ordinary course professionals | 425.00 | 0.20 | 85.00 | Billable |
| 1/5/2012 1059 | GMK Professional Retention Multiple e-mail exchanges with M. Eisenberg re: budget adjustments, additional ordinary course professional retention | 425.00 | 0.20 | 85.00 | Billable |
| 1/5/2012 1060 | GMK Professional Retention E-mails with W. Curtin re: fee application for Goetz Fitzpatrick | 425.00 | 0.10 | 42.50 | Billable |
| 1/5/2012 1061 | GMK Case Administration Conference w/Ron Coleman re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 1/5/2012 1062 | GMK Professional Retention Review edited OCP retention order w/comments from UST | 425.00 | 0.20 | 85.00 | Billable |
| 1/5/2012 1063 | GMK Case Administration Telephone conference w/M. Eisenberg re: misc. administrative issues | 425.00 | 0.20 | 85.00 | Billable |
| 1/6/2012 1064 | GMK Litigation & Motion Practice Exchange e-mails with Ari Noe re: violation of stay by New York City for continuing with prosecution of ECB cases | 425.00 | 0.10 | 42.50 | Billable |
| 1/6/2012 1065 | GMK Professional Retention Exchange e-mails with Hochman re: retention update | 425.00 | 0.10 | 42.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/6/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1066 | Professional Retention | | | | |
| | Multiple e-mail exchanges with J. Bartfield re: updates on retention issues | | | | |
| 1/6/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1067 | Cash Collateral | | | | |
| | Telephone conference w/Wayne Davis re: cash collateral issues | | | | |
| 1/6/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1068 | Litigation & Motion Practice | | | | |
| | Review objection to 2004 application from NYC | | | | |
| 1/9/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1069 | Business Operation | | | | |
| | Exchange e-mails with Hochman re: additional NOV's | | | | |
| 1/10/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1070 | Business Operation | | | | |
| | Exchange e-mails with Hochman re: NOV's on Dykman St. sign | | | | |
| 1/16/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1071 | Professional Retention | | | | |
| | Exchange e-mails with Caroline Harris re: retention update | | | | |
| 1/16/2012 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1072 | Litigation & Motion Practice | | | | |
| | Multiple e-mail exchanges, document production from client for reply to City's objection to Rule 2004 application | | | | |
| 1/16/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1073 | Litigation & Motion Practice | | | | |
| | Review and analyze NYC's objection to Rule 2004 Application | | | | |
| 1/16/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1074 | Case Administration | | | | |
| | Multiple telephone calls w/Ari Noe re: miscellaneous open issues | | | | |
| 1/16/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1075 | Case Administration | | | | |
| | Conference w/Ron Coleman re: status update | | | | |
| 1/16/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1076 | Litigation & Motion Practice | | | | |
| | Conference w/Scott Simon re: reply to City/2004 application | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/16/2012 1077 | RDC Litigation & Motion Practice Discussion with G. Kushner, S. Simon regarding City's response to motion for discovery. | 525.00 | 0.70 | 367.50 | Billable |
| 1/16/2012 1078 | SS Research Research cases cited in NYC's objection to Rule 2004 Application | 275.00 | 3.00 | 825.00 | Billable |
| 1/16/2012 1079 | SS Litigation & Motion Practice Conference with GMK re drafting reply to NYC's objection | 275.00 | 1.00 | 275.00 | Billable |
| 1/17/2012 1080 | GMK Cash Collateral Received and review e-mail from W. Davis with enclosure of marked-up draft of cash collateral order | 425.00 | 0.10 | 42.50 | Billable |
| 1/17/2012 1081 | GMK Cash Collateral Extensive review of redrafted/amended cash collateral order | 425.00 | 0.50 | 212.50 | Billable |
| 1/17/2012 1082 | GMK Litigation & Motion Practice Extensive review of cases cited by City of New York in opposition to Rule 2004 motion | 425.00 | 1.00 | 425.00 | Billable |
| 1/17/2012 1083 | GMK Professional Retention Review, propose edits to draft letter to landlords re: substitution of Goetz Fitzpatrick as counsel and related information about status of 1983 action | 425.00 | 0.20 | 85.00 | Billable |
| 1/17/2012 1084 | GMK Professional Retention Multiple e-mail exchange with W. Curtin re: UST objection to Goetz Fitzpatrick fee application | 425.00 | 0.20 | 85.00 | Billable |
| 1/17/2012 1085 | SS Research Research authority re authorization of Rule 2004 examination despite pending adversary proceeding and requirement that good cause be shown for 2004 examination. | 275.00 | 3.60 | 990.00 | Billable |
| 1/17/2012 1086 | RDC Litigation & Motion Practice Prepared draft correspondence to landlords regarding section 1983 litigation. | 525.00 | 1.60 | 840.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/17/2012 | HH | 140.00 | 2.00 | 280.00 | Billable |
| 1087 | Litigation & Motion Practice | | | | |
| | Assisted R. Coleman with draft correspondence and compliance with Magistrate Judge's deadlines. | | | | |
| 1/17/2012 | RDC | 525.00 | 2.00 | 1,050.00 | Billable |
| 1088 | Litigation & Motion Practice | | | | |
| | Reviewed correspondence between S. Kurland and G. Kushner. Discussed same with G. Kushner, prepared proposed language for joint status report and corresponded with S. Kurland regarding the same. | | | | |
| 1/17/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1089 | Litigation & Motion Practice | | | | |
| | Telephone conference w/Sherril Kurland re: compliance w/District Court order to file joint statement | | | | |
| 1/17/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1090 | Litigation & Motion Practice | | | | |
| | Receipt and review opposition to GF fee application by UST | | | | |
| 1/17/2012 | RDC | 525.00 | 1.00 | 525.00 | Billable |
| 1091 | Litigation & Motion Practice | | | | |
| | Revised response to City's objection to motion for Rule 2004 discovery. | | | | |
| 1/18/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1092 | Litigation & Motion Practice | | | | |
| | Conference with Ron Coleman re: District Court 1983 update, status report | | | | |
| 1/18/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1093 | Cash Collateral | | | | |
| | Exchange e-mails with M. Eisenberg re: February budget/cash collateral | | | | |
| 1/18/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1094 | Research | | | | |
| | Research 1982 Clear Channel decision | | | | |
| 1/18/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1095 | Claims Objection | | | | |
| | Telephone conference w/counsel for Covenant House | | | | |
| 1/18/2012 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 1096 | DP | | | | |
| | Review documents provided by client evidencing selective enforcement | | | | |
| 1/18/2012 | SS | 275.00 | 1.70 | 467.50 | Billable |
| 1097 | Litigation & Motion Practice | | | | |
| | Draft reply to City's opposition to Rule 2004 Examination | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2012<br>1098 | GMK<br>DP | 425.00 | 0.20 | 85.00 | Billable |
| | Conference with S. Simon re: response to City with complete listing of leases | | | | |
| 1/19/2012<br>1099 | SS<br>Professional Retention | 275.00 | 0.70 | 192.50 | Billable |
| | Draft certifications of disinterestedness for retained professionals other than Hochman firm | | | | |
| 1/19/2012<br>1100 | RDC<br>Litigation & Motion Practice | 525.00 | 0.20 | 105.00 | Billable |
| | Spoke by telephone with counsel for City | | | | |
| 1/19/2012<br>1101 | GMK<br>Litigation & Motion Practice | 425.00 | 0.30 | 127.50 | Billable |
| | Review amended reply to City's opposition to Rule 2004 application | | | | |
| 1/19/2012<br>1102 | GMK<br>Cash Collateral | 425.00 | 0.10 | 42.50 | Billable |
| | E-mails w/Wayne Davis re: cash collateral issues | | | | |
| 1/19/2012<br>1103 | GMK<br>Cash Collateral | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference w/M. Eisenberg (2 times) both re: misc. administrative issues | | | | |
| 1/19/2012<br>1104 | GMK<br>Professional Retention | 425.00 | 0.30 | 127.50 | Billable |
| | Telephone conference w/W. Curtin re: resolution of fee application objection | | | | |
| 1/19/2012<br>1105 | GMK<br>Litigation & Motion Practice | 425.00 | 0.20 | 85.00 | Billable |
| | Finalize reply to City's opposition to Rule 2004 application | | | | |
| 1/19/2012<br>1106 | GMK<br>Business Operation | 425.00 | 0.10 | 42.50 | Billable |
| | Telephone conference w/M. Eisenberg re: financial issues in case | | | | |
| 1/19/2012<br>1107 | SS<br>Litigation & Motion Practice | 275.00 | 1.00 | 275.00 | Billable |
| | Revisions to reply affirmation for Rule 2004 examination | | | | |
| 1/19/2012<br>1108 | SS<br>Case Administration | 275.00 | 0.30 | 82.50 | Billable |
| | Correspondence with client re City's email and operating statement | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/19/2012 | RDC | 525.00 | 0.50 | 262.50 | Billable |
| 1109 | Litigation & Motion Practice | | | | |
| | Prepared revised proposed joint status report. | | | | |
| 1/19/2012 | RDC | 525.00 | 0.20 | 105.00 | Billable |
| 1110 | Case Administration | | | | |
| | Email with M. Eisenberg, S. Simon regarding deadlines | | | | |
| 1/19/2012 | RDC | 525.00 | 0.20 | 105.00 | Billable |
| 1111 | Business Operation | | | | |
| | Spoke by telephone with K. Frydman | | | | |
| 1/20/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1112 | Case Administration | | | | |
| | File maintenance | | | | |
| 1/20/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1113 | Claims Objection | | | | |
| | Extensive telephone with S. Trumbiolo re: lease at Covenant House | | | | |
| 1/20/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1114 | Claims Objection | | | | |
| | Received and review e-mail from S. Trumbiolo re: backup documents to address Covenant House lease issues | | | | |
| 1/20/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1115 | Claims Objection | | | | |
| | Telephone conference w/S. Olaksen @ IRS re: status update | | | | |
| 1/20/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1116 | Litigation & Motion Practice | | | | |
| | Work on reply to Goetz fee objection by UST | | | | |
| 1/23/2012 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 1117 | Court Hearings | | | | |
| | Preparation for oral argument re 2004 Application | | | | |
| 1/23/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1118 | Court Hearings | | | | |
| | Prepare for hearing on fee application, Rule 2004 application and status | | | | |
| 1/23/2012 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 1119 | Court Hearings | | | | |
| | Attendance at Court hearings | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 1/23/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1120 | Court Hearings | | | | |
| | Conference w/R. Coleman re: status outcome on hearings, strategy development | | | | |
| 1/23/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1121 | Court Hearings | | | | |
| | Receipt and review operating report for December | | | | |
| 1/23/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1122 | Claims Objection | | | | |
| | Receipt and review letter from counsel for Syms Corp. | | | | |
| 1/23/2012 | RDC | 525.00 | 0.20 | 105.00 | Billable |
| 1123 | Case Administration | | | | |
| | Met with G. Kushner regarding pending applications | | | | |
| 1/23/2012 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 1124 | Court Hearings | | | | |
| | Appear at EDNY for oral argument | | | | |
| 1/23/2012 | RDC | 525.00 | 0.80 | 420.00 | Billable |
| 1125 | Case Administration | | | | |
| | Correspondence with M. Eisenberg regarding status reports | | | | |
| 1/24/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1126 | Case Administration | | | | |
| | Review operating reports for December | | | | |
| 1/24/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1127 | Case Administration | | | | |
| | Exchange e-mails w/A. Kleinman re: scheduling issues | | | | |
| 1/24/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1128 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: status on dealings with City | | | | |
| 1/24/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1129 | Professional Retention | | | | |
| | Telephone conference with H. Crystal re: status update on retention | | | | |
| 1/25/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1130 | Research | | | | |
| | Exchange e-mails with Ari Noe re: decision and order on 424 W. 33rd Street sign violation | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/25/2012 1131 | GMK Business Operation Telephone conference with Ari Noe re: appeal of 424 decision | 425.00 | 0.10 | 42.50 | Billable |
| 1/25/2012 1132 | GMK Asset Disposition Telephone conference with W. Davis re: status update on purchase offers | 425.00 | 0.20 | 85.00 | Billable |
| 1/25/2012 1133 | RDC Litigation & Motion Practice Discussed order by Judge Orenstein and compliance with G. Kushner, S. Simon. | 525.00 | 0.30 | 157.50 | Billable |
| 1/25/2012 1134 | GMK Court Hearings Attendance at Court | 425.00 | 2.70 | 1,147.50 | Billable |
| 1/25/2012 1135 | GMK Case Administration Receipt and review of bar date order. Conference with R. Greene to discuss service of bar date order | 425.00 | 0.20 | 85.00 | Billable |
| 1/25/2012 1136 | SS Litigation & Motion Practice Conference with RDC re District Court's minute entry instructing GF to withdraw as counsel and serve minute entry on clients | 275.00 | 0.30 | 82.50 | Billable |
| 1/25/2012 1137 | GMK Court Hearings Conference with R. Coleman re: status update with City issues | 425.00 | 0.20 | 85.00 | Billable |
| 1/25/2012 1138 | GMK Case Administration Telephone conference with M. Eisenberg re: operating reports, other administrative issues including insurance coverage | 425.00 | 0.50 | 212.50 | Billable |
| 1/25/2012 1139 | SS Research Research form of order to show cause to withdraw as counsel | 275.00 | 0.50 | 137.50 | Billable |
| 1/25/2012 1140 | SS Litigation & Motion Practice Draft OSC to withdraw as counsel; draft MOL in support; draft RDC declaration in support | 275.00 | 3.00 | 825.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1141 | Claims Objection<br>Meeting with Ron Coleman to provide a status of meeting with NYC re:<br>settlement of claims | | | | |
| 1/26/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1142 | Professional Retention<br>Received and review e-mail from C. Harris re: status, inquiry about<br>retention/payment | | | | |
| 1/26/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1143 | Case Administration<br>Received and review e-mail from S. Olaksen re: update on filing tax returns | | | | |
| 1/26/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1144 | Case Administration<br>Telephone conference with M. Eisenberg re: update on missing federal<br>income tax returns | | | | |
| 1/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1145 | Claims Objection<br>Received and review e-mail from J. Bartfield re: update on J&B<br>management case | | | | |
| 1/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1146 | DP<br>Conference with Scott Simon re: prepare narrow document request for Rule<br>2004 application/City of NY | | | | |
| 1/26/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1147 | Business Operation<br>Received and review e-mail from L. Garroway re: status report on ECB<br>hearings | | | | |
| 1/26/2012 | RDC | 525.00 | 0.50 | 262.50 | Billable |
| 1148 | Litigation & Motion Practice<br>Discussions with S. Simon regarding draft order to show cause and<br>supporting declaration for motion to withdraw from Section 1983 action per<br>Judge Stong's order. | | | | |
| 1/26/2012 | SS | 275.00 | 2.10 | 577.50 | Billable |
| 1149 | Claims Objection<br>Conference with GMK and counsel for NYC re settlement of City's claims<br>and revised discovery requests. | | | | |
| 1/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1150 | Business Operation<br>Telephone conference with Ari Noe re: Bartfield appearance | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1151 | Litigation & Motion Practice | | | | |
| | Telephone conference with Bartfield re: pending state court litigation | | | | |
| 1/26/2012 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 1152 | Claims Objection | | | | |
| | Meeting with City of N.Y. (Kleinman, Horan) re: Settlement. Prepare for meeting with City of NY | | | | |
| 1/26/2012 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 1153 | Litigation & Motion Practice | | | | |
| | Revisions to Order to Show Cause to withdraw as counsel and RDC declaration in support. | | | | |
| 1/26/2012 | RDC | 525.00 | 0.50 | 262.50 | Billable |
| 1154 | Business Operation | | | | |
| | Discussions with A. Noe re: strategy for dealing with NYC | | | | |
| 1/26/2012 | RDC | 525.00 | 0.20 | 105.00 | Billable |
| 1155 | Business Operation | | | | |
| | Met with G. Kushner in advance of meeting with counsel for the City | | | | |
| 1/26/2012 | RDC | 525.00 | 0.30 | 157.50 | Billable |
| 1156 | Business Operation | | | | |
| | Met with G. Kushner following meeting with Corp. Counsel | | | | |
| 1/26/2012 | RDC | 525.00 | 0.50 | 262.50 | Billable |
| 1157 | Business Operation | | | | |
| | Discussed settlement, exit strategy, planning for Rule 2004 discovery with OTR team | | | | |
| 1/27/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1158 | Cash Collateral | | | | |
| | Exchange e-mails with W. Davis re: cash collateral issues, development of plan of reorganization | | | | |
| 1/27/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1159 | Business Operation | | | | |
| | Multiple e-mail exchanges with Ari Noe re: Zerega Avenue decision | | | | |
| 1/27/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1160 | Case Administration | | | | |
| | Received and review e-mail from B. Horan re: follow up issues/meeting on 1/26 | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/27/2012 | RDC | 525.00 | 0.60 | 315.00 | Billable |
| 1161 | Business Operation | | | | |
| | Correspondence with team regarding case issues and Zerega Avenue decision. | | | | |
| 1/27/2012 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1162 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: status update on meeting with City of NY | | | | |
| 1/30/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1163 | Plan & Disclosure | | | | |
| | Prepared for meeting with client, Birnbaum and professional re: exit strategy from chapter 11 | | | | |
| 1/30/2012 | RDC | 525.00 | 0.40 | 210.00 | Billable |
| 1164 | Litigation & Motion Practice | | | | |
| | Telephone conversations with J. Garber, M. Dal Lago regarding proceedings in section 1983 action.  Emailed documentation and information to J. Garber. | | | | |
| 1/30/2012 | GMK | 425.00 | 3.50 | 1,487.50 | Billable |
| 1165 | Plan & Disclosure | | | | |
| | Attendance at meeting with R. Coleman, A. Holzer, A. Noe, E Birnbaum and M. Eisenberg re: plan development, update with City of New York | | | | |
| 1/30/2012 | RDC | 525.00 | 4.00 | 2,100.00 | Billable |
| 1166 | Plan & Disclosure | | | | |
| | Prepared for, traveled to and participated in global strategy and planning session. | | | | |
| 1/31/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1167 | Claims Objection | | | | |
| | Telephone conference with client and NYC, in advance of court conference | | | | |
| 1/31/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1168 | Business Operation | | | | |
| | Prepare confidentiality for Wayne Davis | | | | |
| 1/31/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1169 | Court Hearings | | | | |
| | Telephone conference with A. Kleinman, Holzer, Simon, Horan to resolve the 2004 application issues | | | | |
| 1/31/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1170 | Court Hearings | | | | |
| | Telephone conference with Judge Stong re case status | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/31/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1171 | Court Hearings | | | | |
| | Draft memo to RDC re conference with Stong and supplemental 2004 request | | | | |
| 1/31/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1172 | Claims Objection | | | | |
| | Telephone conference with I Kurtz re: landlord issue | | | | |
| 1/31/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1173 | Claims Objection | | | | |
| | Meeting with A. Holzer re: prepare for conference with City | | | | |
| 1/31/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1174 | Court Hearings | | | | |
| | Telephone conference with Court re: resolution of fee application and 2004 application | | | | |
| 1/31/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1175 | Court Hearings | | | | |
| | Prepare for Court conference | | | | |
| 1/31/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1176 | Court Hearings | | | | |
| | Conference with S. Simon re: follow up submission | | | | |
| 2/1/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1177 | Cash Collateral | | | | |
| | Telephone conference with M. Eisenberg re: February budget/cash collateral | | | | |
| 2/1/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1178 | Professional Retention | | | | |
| | E-mail exchange with W. Curtin re: UST objection to GF fee application | | | | |
| 2/1/2012 | RDC | 525.00 | 1.00 | 525.00 | Billable |
| 1179 | Case Administration | | | | |
| | Met with H. Halpert to coordinate management of docket for adversary proceeding and assembly of electronic file for both matters | | | | |
| 2/1/2012 | HH | 140.00 | 0.50 | 70.00 | Billable |
| 1180 | Case Administration | | | | |
| | Reviewed papers and docket and calendared all deadlines | | | | |
| 2/1/2012 | GMK | 425.00 | 0.60 | 255.00 | Billable |
| 1181 | Cash Collateral | | | | |
| | Telephone conference with W. Davis re: revisions to confidentiality agreement and edit and finalize confidentiality agreement | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 2/1/2012 1182 | RDC DP | 525.00 | 0.50 | 262.50 | Billable |
| | Discussions with G,. Kushner, S. Simon regarding 2004 discovery | | | | |
| 2/1/2012 1183 | RDC Litigation & Motion Practice | 525.00 | 0.50 | 262.50 | Billable |
| | Reviewed and revised reply filing in support of 2004 application | | | | |
| 2/1/2012 1184 | RDC Litigation & Motion Practice | 525.00 | 0.20 | 105.00 | Billable |
| | Discussions and correspondence with M. Del Lago | | | | |
| 2/1/2012 1185 | HH Case Administration | 140.00 | 1.00 | 140.00 | Billable |
| | Met with R. Coleman regarding procedural and management issues | | | | |
| 2/2/2012 1186 | GMK Professional Retention | 425.00 | 0.20 | 85.00 | Billable |
| | Exchange e-mails with W. Curtin and W. Davis re: comments to order for retention of ordinary course professionals | | | | |
| 2/2/2012 1187 | GMK Professional Retention | 425.00 | 0.20 | 85.00 | Billable |
| | Review draft of retention order for ordinary course professionals | | | | |
| 2/2/2012 1188 | GMK Cash Collateral | 425.00 | 0.20 | 85.00 | Billable |
| | Multiple e-mail exchanges with W. Davis re: cash collateral order and OCP order | | | | |
| 2/2/2012 1189 | GMK Business Operation | 425.00 | 0.10 | 42.50 | Billable |
| | E-mail exchange with Ari Noe, Hochman re: ECB ruling on Covenant House | | | | |
| 2/2/2012 1190 | GMK Business Operation | 425.00 | 0.20 | 85.00 | Billable |
| | Participate in e-mail exchanges with A. Holzer and A. Kleinman re: legality of Covenant House sign | | | | |
| 2/2/2012 1191 | GMK Cash Collateral | 425.00 | 0.80 | 340.00 | Billable |
| | Work on confidentiality agreement issues with MNB and revisions to cash collateral order with MNB | | | | |
| 2/3/2012 1192 | GMK Litigation & Motion Practice | 425.00 | 0.30 | 127.50 | Billable |
| | Conference with Scott Simon re: review and finalization of revised Rule 2004 discovery demands | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/3/2012 1193 | GMK Case Administration Received and review e-mail from S. Olaksen re: status inquiry from IRS | 425.00 | 0.10 | 42.50 | Billable |
| 2/3/2012 1194 | GMK Business Operation Multiple e-mail exchanges with A. Holzer re: miscellaneous issues concerning legality/registration and permitting of active signs | 425.00 | 0.30 | 127.50 | Billable |
| 2/3/2012 1195 | SS DP Conference with GMK re supplemental Rule 2004 Application. | 275.00 | 0.30 | 82.50 | Billable |
| 2/5/2012 1196 | RDC Litigation & Motion Practice Reviewed file and prepared memorandum analyzing legal, evidentiary and tactical aspects of OTR claims for purposes of supplemental filing in support of Rule 2004 motion. | 525.00 | 3.00 | 1,575.00 | Billable |
| 2/6/2012 1197 | GMK Litigation & Motion Practice Conferencing with S. Simon and R. Coleman to review, edit and finalize revised Rule 2004 submission | 425.00 | 1.00 | 425.00 | Billable |
| 2/6/2012 1198 | GMK Cash Collateral Review marked up version of cash collateral order with comments from W. Davis | 425.00 | 0.50 | 212.50 | Billable |
| 2/6/2012 1199 | SS Litigation & Motion Practice Revisions to supplemental briefing in support of application for Rule 2004 examination; | 275.00 | 3.00 | 825.00 | Billable |
| 2/6/2012 1200 | RDC Litigation & Motion Practice Discussed Rule 2004 motion with S. Simon, G. Kushner, prepared additional revisions | 525.00 | 0.40 | 210.00 | Billable |
| 2/6/2012 1201 | SS Research Research authority re remedies in Section 1983 litigation; conference with GMK and RDC re revisions to supplemental briefing. | 275.00 | 3.40 | 935.00 | Billable |
| 2/7/2012 1202 | SS Litigation & Motion Practice Final revisions and ECF file supplemental submission in support of 2004 Application. | 275.00 | 2.00 | 550.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/7/2012<br>1203 | GMK<br>Litigation & Motion Practice<br>Finalize supplemental submission on 2004 application | 425.00 | 1.50 | 637.50 | Billable |
| 2/7/2012<br>1204 | HH<br>Litigation & Motion Practice<br>Reviewed file to assist R. Coleman with preparation of revisions to supplemental filing. | 140.00 | 0.50 | 70.00 | Billable |
| 2/7/2012<br>1205 | RDC<br>Litigation & Motion Practice<br>Revisions and comment regarding draft supplemental filing re: 2004 Application | 525.00 | 3.00 | 1,575.00 | Billable |
| 2/9/2012<br>1206 | GMK<br>Litigation & Motion Practice<br>Exchange e-mails with William Curtin re: fee application objection/Goetz | 425.00 | 0.10 | 42.50 | Billable |
| 2/10/2012<br>1207 | SS<br>Litigation & Motion Practice<br>Draft notice of motion, motion, and order further extending debtor's exclusivity period | 275.00 | 1.00 | 275.00 | Billable |
| 2/10/2012<br>1208 | GMK<br>Case Administration<br>Review/edit draft of motion to extend exclusivity | 425.00 | 0.20 | 85.00 | Billable |
| 2/10/2012<br>1209 | GMK<br>Case Administration<br>Conference with S. Simon re: assignment of motion to further extend exclusivity | 425.00 | 0.20 | 85.00 | Billable |
| 2/10/2012<br>1210 | GMK<br>Research<br>Research local rule on procedural question re: exclusivity | 425.00 | 0.50 | 212.50 | Billable |
| 2/10/2012<br>1211 | GMK<br>Litigation & Motion Practice<br>Telephone conference with W. Curtin re: resolution of objection to fee application | 425.00 | 0.30 | 127.50 | Billable |
| 2/10/2012<br>1212 | GMK<br>Cash Collateral<br>Exchange e-mails with W. Davis re: cash collateral issues | 425.00 | 0.10 | 42.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/10/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1213 | Research | | | | |
| | Research authority re tolling exclusivity period while motion to extend is pending | | | | |
| 2/10/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1214 | Case Administration | | | | |
| | Telephone conference with S.Jackson re scheduling hearing | | | | |
| 2/13/2012 | SS | 275.00 | 0.70 | 192.50 | Billable |
| 1215 | Litigation & Motion Practice | | | | |
| | Review and analyze City's supplemental opposition to 2004 Application. | | | | |
| 2/13/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1216 | Case Administration | | | | |
| | Telephone conference with Court re: status update on chapter 11 case | | | | |
| 2/13/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1217 | Litigation & Motion Practice | | | | |
| | Received and review City's reply re: 2004 application | | | | |
| 2/13/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1218 | Cash Collateral | | | | |
| | E-mail exchanges with W. Davis re: cash collateral revisions | | | | |
| 2/14/2012 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 1219 | Research | | | | |
| | E-mail exchanges with W. Davis re: cash collateral revisions | | | | |
| 2/14/2012 | RDC | 525.00 | 1.00 | 525.00 | Billable |
| 1220 | Case Administration | | | | |
| | Office conference with G. Kushner regarding hearing, strategy, administrative issues of client and planning. | | | | |
| 2/14/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1221 | Court Hearings | | | | |
| | Prepare for Court hearing on omnibus matters including 2004 application | | | | |
| 2/14/2012 | GMK | 425.00 | 6.00 | 2,550.00 | Billable |
| 1222 | Court Hearings | | | | |
| | Attendance at Court on status, cash collateral, 2004 application | | | | |
| 2/14/2012 | SS | 275.00 | 2.60 | 715.00 | Billable |
| 1223 | Court Hearings | | | | |
| | Appear for hearing before Judge Stong | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/15/2012 1224 | GMK Professional Retention Prepare draft, edit and final order granting fees for GF first interim application | 425.00 | 0.30 | 127.50 | Billable |
| 2/17/2012 1225 | GMK Case Administration Telephone conference with A. Noe re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 2/17/2012 1226 | GMK Cash Collateral Review cash collateral order | 425.00 | 0.20 | 85.00 | Billable |
| 2/17/2012 1227 | GMK Litigation & Motion Practice Telephone conference with Ariel Holzer re: 2004 examination issues | 425.00 | 0.20 | 85.00 | Billable |
| 2/17/2012 1228 | GMK Cash Collateral Multiple e-mails and telephone conferences with W. Davis re: reconcile changes to cash collateral order | 425.00 | 0.50 | 212.50 | Billable |
| 2/17/2012 1229 | GMK Litigation & Motion Practice Prepare draft summary to Judge Stong re: status of adversary proceeding | 425.00 | 0.50 | 212.50 | Billable |
| 2/21/2012 1230 | SS Litigation & Motion Practice Draft reply to City's supplemental objection to Rule 2004 Application. | 275.00 | 5.90 | 1,622.50 | Billable |
| 2/21/2012 1231 | RDC Litigation & Motion Practice Met with team regarding supplemental filing re: 2004 Application and City's objection | 525.00 | 1.00 | 525.00 | Billable |
| 2/21/2012 1232 | GMK Litigation & Motion Practice Continue preparation and edit to status submission re: adversary proceeding | 425.00 | 1.50 | 637.50 | Billable |
| 2/21/2012 1233 | GMK Business Operation Received and review e-mail from Noe re: expediter's report | 425.00 | 0.20 | 85.00 | Billable |
| 2/21/2012 1234 | GMK Litigation & Motion Practice Continue preparation and edit to status submission re: adversary proceeding | 425.00 | 1.50 | 637.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/21/2012 1235 | GMK Litigation & Motion Practice Conference with Ariel Holzer, Ari Noe to develop reply to City's opposition to 2004 application | 425.00 | 1.00 | 425.00 | Billable |
| 2/21/2012 1236 | GMK Litigation & Motion Practice Assist in preparation to reply to City's opposition to Rule 2004 examination | 425.00 | 2.00 | 850.00 | Billable |
| 2/21/2012 1237 | GMK Business Operation Telephone conference with J. Bartfield re: status on State Court proceedings | 425.00 | 1.00 | 425.00 | Billable |
| 2/21/2012 1238 | GMK Business Operation Telephone conference with L. Garraway re: status on state court proceedings | 425.00 | 0.20 | 85.00 | Billable |
| 2/22/2012 1239 | GMK Business Operation Telephone conference with Curtin re: delinquent UST fees | 425.00 | 0.10 | 42.50 | Billable |
| 2/22/2012 1240 | GMK Business Operation E-mail to M. Eisenberg re: delinquent fees | 425.00 | 0.10 | 42.50 | Billable |
| 2/23/2012 1241 | SS Business Operation Correspondence with client re check for Trustee | 275.00 | 0.20 | 55.00 | Billable |
| 2/23/2012 1242 | RDC Case Administration Discussed status of litigation, staffing with A. Noe, G. Kushner. | 525.00 | 0.50 | 262.50 | Billable |
| 2/23/2012 1243 | GMK Court Hearings Attendance at Court on misc. hearings including cash collateral, 2004 application and adversary proceeding | 425.00 | 3.50 | 1,487.50 | Billable |
| 2/23/2012 1244 | GMK Court Hearings Preparation for court hearing | 425.00 | 1.00 | 425.00 | Billable |
| 2/23/2012 1245 | GMK Cash Collateral Review, approve cash collateral agreement | 425.00 | 0.30 | 127.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/23/2012 1246 | SS Court Hearings Collected pleadings in Rule 2004 application, in preparation for today's court hearing | 275.00 | 0.50 | 137.50 | Billable |
| 2/23/2012 1247 | SS Court Hearings Attend hearing at EDNY bankruptcy court | 275.00 | 3.50 | 962.50 | Billable |
| 2/23/2012 1248 | SS Research Research authority re elements of Section 1983 claim for disparate treatment | 275.00 | 1.00 | 275.00 | Billable |
| 2/24/2012 1249 | SS Cash Collateral Correspondence with Bank and Court re cash collateral order. | 275.00 | 0.20 | 55.00 | Billable |
| 2/27/2012 1250 | GMK Litigation & Motion Practice Letter to J. Maidenbaum re: litigation filed in violation of automatic stay | 425.00 | 0.20 | 85.00 | Billable |
| 2/29/2012 1251 | SS Litigation & Motion Practice Draft letter to counsel for Else Frias re automatic stay precluding lawsuit | 275.00 | 0.20 | 55.00 | Billable |
| 2/29/2012 1252 | GMK Litigation & Motion Practice Conference with S. Simon to develop opposition to Care Realty motion | 425.00 | 0.30 | 127.50 | Billable |
| 2/29/2012 1253 | GMK Litigation & Motion Practice Telephone conference with D. Knopfler re: Care Realty litigation | 425.00 | 0.30 | 127.50 | Billable |
| 2/29/2012 1254 | GMK Litigation & Motion Practice Telephone conference with Ari Noe and M. Eisenberg re: Care Realty litigation | 425.00 | 0.20 | 85.00 | Billable |
| 2/29/2012 1255 | GMK Litigation & Motion Practice Review draft, edits to opposition to care realty motion | 425.00 | 0.20 | 85.00 | Billable |
| 2/29/2012 1256 | SS Claims Objection Review and analyze pleadings in Care Realty v. Underwood | 275.00 | 0.50 | 137.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/29/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1257 | Research | | | | |
| | Research authority re codefendant's right to benefit of automatic stay in state court action | | | | |
| 2/29/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1258 | Litigation & Motion Practice | | | | |
| | Draft affirmation in opposition to motion to sever OTR from main action | | | | |
| 3/1/2012 | SS | 275.00 | 1.20 | 330.00 | Billable |
| 1259 | Litigation & Motion Practice | | | | |
| | Continue drafting opposition to motion to sever OTR from main action; correspondence with plaintiff in state court Frias action re notice of case filing. | | | | |
| 3/2/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1260 | Litigation & Motion Practice | | | | |
| | Correspondence with J. Bartfield re opposition to Care Realty's motion to sever OTR from state court action. | | | | |
| 3/2/2012 | RDC | 525.00 | 0.60 | 315.00 | Billable |
| 1261 | Business Operation | | | | |
| | Discussed administrative, business and political outreach issues with clients, K. Frydman. | | | | |
| 3/5/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1262 | Claims Objection | | | | |
| | Correspondence with J.Bartfield re opposition to motion to sever OTR from state court action; draft affirmation of service re motion | | | | |
| 3/5/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1263 | Litigation & Motion Practice | | | | |
| | Discuss merits of hearing to extend exclusivity to prepare S. Simon | | | | |
| 3/5/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1264 | Business Operation | | | | |
| | Telephone conference with Ari Noe, Eisenberg and PR committee re: Post article | | | | |
| 3/5/2012 | HH | 140.00 | 2.00 | 280.00 | Billable |
| 1265 | Case Administration | | | | |
| | Reviewed and organized filed materials | | | | |
| 3/5/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1266 | Court Hearings | | | | |
| | Prepare for hearing on motion to extend exclusivity | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/5/2012<br>1267 | SS<br>Business Operation<br>Conference call with client re NY Post article | 275.00 | 0.20 | 55.00 | Billable |
| 3/6/2012<br>1268 | SS<br>Court Hearings<br>Oral argument on motion to extend exclusivity period | 275.00 | 2.00 | 550.00 | Billable |
| 3/6/2012<br>1269 | RDC<br>Case Administration<br>Discussed procedural issues with G. Kushner. | 525.00 | 0.30 | 157.50 | Billable |
| 3/6/2012<br>1270 | GMK<br>Cash Collateral<br>Telephone conference with W. Davis re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 3/6/2012<br>1271 | GMK<br>Litigation & Motion Practice<br>Receive and review correspondence from District Court | 425.00 | 0.10 | 42.50 | Billable |
| 3/6/2012<br>1272 | GMK<br>Business Operation<br>Telephone conference with Cleveland accountant (Kuno) re: filing of 2009, 2010 returns | 425.00 | 0.30 | 127.50 | Billable |
| 3/6/2012<br>1273 | GMK<br>Case Administration<br>Conference with R. Coleman re: case status | 425.00 | 0.20 | 85.00 | Billable |
| 3/6/2012<br>1274 | SS<br>Claims Objection<br>Review and analyze client's correspondence disputing claims, in preparation for drafting motion to expunge claims | 275.00 | 0.20 | 55.00 | Billable |
| 3/6/2012<br>1275 | SS<br>Litigation & Motion Practice<br>Correspondence with state court plaintiff re notice of discontinuance | 275.00 | 0.20 | 55.00 | Billable |
| 3/7/2012<br>1276 | SS<br>Litigation & Motion Practice<br>Correspondence with Judge Orenstein's clerk re addresses for and service on plaintiffs without counsel | 275.00 | 0.20 | 55.00 | Billable |
| 3/7/2012<br>1277 | SS<br>Litigation & Motion Practice<br>Served order to show cause on plaintiffs without counsel; ECF affidavit of service | 275.00 | 0.40 | 110.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 3/9/2012 | SS | 275.00 | 1.20 | 330.00 | Billable |
| 1278 | Research | | | | |
| | Research motions objecting to claims. | | | | |
| 3/9/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1279 | Business Operation | | | | |
| | Telephone conference with Sol Deutch re: accounting issues | | | | |
| 3/9/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1280 | Professional Retention | | | | |
| | Prepare additional revisions to ordinary Course Professional order | | | | |
| 3/13/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1281 | Professional Retention | | | | |
| | Telephone conference with A. Noe re: retention of appellate counsel for Yong Appeal | | | | |
| 3/13/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1282 | Professional Retention | | | | |
| | Telephone conference with appellate counsel re: retention issues | | | | |
| 3/14/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1283 | Litigation & Motion Practice | | | | |
| | Draft third motion to extend time to assume or reject nonresidential real property leases | | | | |
| 3/14/2012 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 1284 | Research | | | | |
| | Research authority re landlord's implied consent for failure to object to debtor's notice of motion to extend | | | | |
| 3/14/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1285 | Business Operation | | | | |
| | Correspondence and telephone conference with client re real property landlords | | | | |
| 3/15/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1286 | Litigation & Motion Practice | | | | |
| | Revisions to motion to extend time to assume or reject leases | | | | |
| 3/15/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1287 | Business Operation | | | | |
| | Conference with GMK re Care Realty case | | | | |
| 3/16/2012 | SS | 275.00 | 1.60 | 440.00 | Billable |
| 1288 | Litigation & Motion Practice | | | | |
| | Revisions to motion to extend time to assume or reject leases and executory contracts; ECF file motion to extend time. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 3/16/2012 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1289 | Business Operation | | | | |
| | Telephone conference with Deutch re: accounting issue, tax filing extension re: payment | | | | |
| 3/20/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1290 | Litigation & Motion Practice | | | | |
| | Conference with RDC re supplemental submission in support of Rule 2004 application | | | | |
| 3/20/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1291 | Claims Objection | | | | |
| | Draft schedule of disputed claims | | | | |
| 3/20/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1292 | Claims Objection | | | | |
| | Compile proofs of claim for disputed claims | | | | |
| 3/20/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1293 | Case Administration | | | | |
| | Correspondence with client re: landlord consent for lease extension motion, operating report, and pre-petition claims settlements | | | | |
| 3/21/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1294 | Claims Objection | | | | |
| | Telephone conference with client re objections to claims | | | | |
| 3/21/2012 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 1295 | Claims Objection | | | | |
| | Draft motion objecting to claims | | | | |
| 3/21/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1296 | Claims Objection | | | | |
| | Telephone conversation with counsel for CCW Realty LLC and Raber Enterprises LLC re withdrawal of duplicative claims | | | | |
| 3/22/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1297 | Professional Retention | | | | |
| | Revisions to professionals' affidavits of disinterestedness in connection with order granting Debtor authority to employ ordinary course professionals | | | | |
| 3/22/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1298 | Professional Retention | | | | |
| | Telephone conference with Howard Crystal re: ordinary course professional retention submission | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/22/2012<br>1299 | GMK<br>Professional Retention<br>Conference with S. Simon to review, edit proposed memo to ordinary<br>course professionals | 425.00 | 0.20 | 85.00 | Billable |
| 3/22/2012<br>1300 | SS<br>Professional Retention<br>Draft memorandum to professionals re court's procedures for monthly<br>compensation request | 275.00 | 0.40 | 110.00 | Billable |
| 3/26/2012<br>1301 | RDC<br>Litigation & Motion Practice<br>Prepared supplement brief on Rule 2004 application. | 525.00 | 4.00 | 2,100.00 | Billable |
| 3/26/2012<br>1302 | SS<br>Litigation & Motion Practice<br>Revisions to Second supplemental statement in support of Rule 2004<br>Application. | 275.00 | 1.10 | 302.50 | Billable |
| 3/26/2012<br>1303 | GMK<br>Business Operation<br>Telephone conference with M. Eisenberg re: tax payment | 425.00 | 0.10 | 42.50 | Billable |
| 3/27/2012<br>1304 | SS<br>Litigation & Motion Practice<br>Revisions to second supplemental submission in support of Rule 2004<br>application | 275.00 | 1.70 | 467.50 | Billable |
| 3/27/2012<br>1305 | RDC<br>Litigation & Motion Practice<br>Met with G. Kushner, S. Simon regarding draft submission.  Made final<br>revisions. | 525.00 | 2.00 | 1,050.00 | Billable |
| 3/27/2012<br>1306 | GMK<br>Litigation & Motion Practice<br>Review, edit supplemental submission on 2004 motion | 425.00 | 0.50 | 212.50 | Billable |
| 3/27/2012<br>1701 | SS<br>Claims Objection<br>Revisions to objections to claim motion. ECF file second supplemental<br>submission and objections to claims motion | 275.00 | 1.00 | 275.00 | Billable |
| 3/28/2012<br>1307 | SS<br>Business Operation<br>Correspondence with client re Posterscope invoices. | 275.00 | 0.10 | 27.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/28/2012<br>1702 | SS<br>Claims Objection<br>Draft stipulation amending Catherine Street proof of claim | 275.00 | 0.20 | 55.00 | Billable |
| 3/29/2012<br>1308 | SS<br>Business Operation<br>Telephone conference with client re Posterscope invoices and motion to extend time to assume or reject leases. | 275.00 | 0.30 | 82.50 | Billable |
| 3/30/2012<br>1309 | SS<br>Business Operation<br>Telephone message for deputy sheriff re lien release letter. | 275.00 | 0.10 | 27.50 | Billable |
| 4/2/2012<br>1310 | GMK<br>Litigation & Motion Practice<br>Received and review City's supplemental response re: 2004 application | 425.00 | 0.40 | 170.00 | Billable |
| 4/2/2012<br>1311 | GMK<br>Claims Objection<br>Telephone conference with One Maiden Lane re: status update | 425.00 | 0.20 | 85.00 | Billable |
| 4/3/2012<br>1312 | SS<br>Case Administration<br>Follow-up message for NY County Sheriff re release of lien | 275.00 | 0.10 | 27.50 | Billable |
| 4/3/2012<br>1313 | RDC<br>Court Hearings<br>Prepared for, traveled to and participated in hearing with respect to Rule 2004 application. | 525.00 | 5.00 | 2,625.00 | Billable |
| 4/3/2012<br>1314 | GMK<br>Court Hearings<br>Attendance at Court re: status conference, 2004 motion, cash collateral | 425.00 | 4.00 | 1,700.00 | Billable |
| 4/3/2012<br>1315 | SS<br>Professional Retention<br>Correspondence with GoldmanHarris firm re 327(e) affidavit. | 275.00 | 0.20 | 55.00 | Billable |
| 4/4/2012<br>1316 | GMK<br>Case Administration<br>Telephone conference with Ari Noe re: preparation for workout meeting with MNB | 425.00 | 0.20 | 85.00 | Billable |
| 4/4/2012<br>1317 | GMK<br>Claims Objection<br>Telephone conference with Alan Kleinman re: status update/One Maiden Lane issues | 425.00 | 0.10 | 42.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2012 1318 | GMK Case Administration | 425.00 | 0.30 | 127.50 | Billable |
| | Telephone conference with M. Eisenberg and Ari Noe re: preparation for meeting with MNB | | | | |
| 4/4/2012 1319 | GMK Claims Objection | 425.00 | 0.10 | 42.50 | Billable |
| | E-mail exchange with counsel for Covenant House re: rejection of Covenant House lease | | | | |
| 4/4/2012 1320 | GMK Claims Objection | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference with Jason Garber re: objection to claims motion | | | | |
| 4/5/2012 1321 | GMK Claims Objection | 425.00 | 0.40 | 170.00 | Billable |
| | Telephone conference re: settlement of objection to claim/705 Realty | | | | |
| 4/9/2012 1322 | GMK Cash Collateral | 425.00 | 1.00 | 425.00 | Billable |
| | Prepare draft of third interim order granting use of cash collateral | | | | |
| 4/10/2012 1323 | SS Claims Objection | 275.00 | 0.30 | 82.50 | Billable |
| | Correspondence with counsel for CCW Realty re proofs of claim; correspondence with client and GMK re letters from landlords in connection with motion to extend time to assume/reject leases. | | | | |
| 4/11/2012 1324 | SS Court Hearings | 275.00 | 2.50 | 687.50 | Billable |
| | Oral argument in Care Realty v. Underwood Acquisitions in NY Supreme | | | | |
| 4/11/2012 1325 | GMK Claims Objection | 425.00 | 0.10 | 42.50 | Billable |
| | Telephone conference with S. Trumbioli re: Covenant House issues | | | | |
| 4/11/2012 1326 | GMK Claims Objection | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference with S. Trumbioli re: Covenant House lease assumption | | | | |
| 4/11/2012 1327 | GMK Claims Objection | 425.00 | 0.20 | 85.00 | Billable |
| | Telephone conference with Ari Noe re: Cure Realty and Covenant House issues | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 4/11/2012 1328 | GMK Claims Objection Conference with Scott Simon re: Cure Realty follow up | 425.00 | 0.20 | 85.00 | Billable |
| 4/11/2012 1329 | SS Litigation & Motion Practice Correspondence with Care Realty counsel re notice that state court litigation violates automatic stay. | 275.00 | 0.40 | 110.00 | Billable |
| 4/12/2012 1330 | GMK Claims Objection Telephone conference (2x) with S. Trumbioli re: Covenant House lease rejection | 425.00 | 0.20 | 85.00 | Billable |
| 4/12/2012 1331 | GMK Claims Objection Multiple telephone calls with Ari Noe and S. Trumbioli re: lease rejection, assumption for Covenant House | 425.00 | 0.40 | 170.00 | Billable |
| 4/13/2012 1332 | SS Research Research authority re whether advertising lease is executory contract or nonresidential real property, in preparation for drafting reply to Care Realty and Covenant House's opposition to motion to extend time to assume or reject leases. | 275.00 | 1.80 | 495.00 | Billable |
| 4/16/2012 1333 | SS Research Further research authority re whether advertising lease is executory contract or nonresidential real property, in preparation for drafting reply to Care Realty and Covenant House's opposition to motion to extend time to assume or reject leases | 275.00 | 4.00 | 1,100.00 | Billable |
| 4/16/2012 1334 | GMK Litigation & Motion Practice Review objection by Covenant House to motion to extend lease | 425.00 | 0.40 | 170.00 | Billable |
| 4/16/2012 1335 | GMK Litigation & Motion Practice Multiple telephone calls with Ari Noe and M. Eisenberg re: dealing with Covenant House objection to extension motion | 425.00 | 0.50 | 212.50 | Billable |
| 4/16/2012 1336 | GMK Litigation & Motion Practice Review, edit response prepared by S. Simon re: Order to Show Cause/dismissal of adversary proceeding | 425.00 | 0.30 | 127.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/16/2012 | SS | 275.00 | 1.90 | 522.50 | Billable |
| 1337 | Litigation & Motion Practice | | | | |
| | Draft submission in response to Order to Show Cause to Dismiss Adversary Proceeding; correspondence with client re retention of professionals; draft memo | | | | |
| 4/17/2012 | SS | 275.00 | 4.10 | 1,127.50 | Billable |
| 1338 | Litigation & Motion Practice | | | | |
| | Draft reply to Care Realty's objection to motion to extend time to assume or reject leases. | | | | |
| 4/17/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1339 | Litigation & Motion Practice | | | | |
| | Multiple telephone calls with Ari Noe re: filed objections by Care Realty and Covenant House | | | | |
| 4/17/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1340 | Litigation & Motion Practice | | | | |
| | Review Care Realty and Covenant House objections | | | | |
| 4/18/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1341 | Litigation & Motion Practice | | | | |
| | Draft and ECF file letter to Judge Stong enclosing landlord consent letters in connection with motion to extend time to assume or reject leases | | | | |
| 4/18/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1342 | Litigation & Motion Practice | | | | |
| | Review, edit finalize Omnibus reply to objections to Debtor's motion for extension of time to assume or reject leases | | | | |
| 4/18/2012 | SS | 275.00 | 3.00 | 825.00 | Billable |
| 1343 | Litigation & Motion Practice | | | | |
| | Revisions to reply for lease extension motion; ECF file lease extension reply with exhibits. | | | | |
| 4/19/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1344 | Litigation & Motion Practice | | | | |
| | Draft and ECF file affirmation of service re reply in lease extension motion | | | | |
| 4/19/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1345 | Claims Objection | | | | |
| | Multiple telephone conferences with Levin at Covenant House re: settlement of objection to extension motion | | | | |
| 4/19/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1346 | Claims Objection | | | | |
| | Multiple telephone conferences with Ari Noe to get approval of settlement negotiations with Covenant House | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/19/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1347 | Claims Objection | | | | |
| | Prepare, edit and finalize responsive letter to Levin re: Covenant House dispute | | | | |
| 4/19/2012 | GMK | 425.00 | 2.00 | 850.00 | Billable |
| 1348 | Plan & Disclosure | | | | |
| | Attendance at meeting with M. Eisenberg, Ari Noe, Ariel Holzer re: plan and disclosure statement development | | | | |
| 4/19/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1349 | Cash Collateral | | | | |
| | E-mail to B. Curtin with enclosure of cash collateral order | | | | |
| 4/19/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1350 | Court Hearings | | | | |
| | Prepare for Court hearing on OSC and landlord matters | | | | |
| 4/19/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1351 | Claims Objection | | | | |
| | Telephone conference with counsel for Covenant House re: settlement of objection | | | | |
| 4/19/2012 | SS | 275.00 | 2.00 | 550.00 | Billable |
| 1352 | Plan & Disclosure | | | | |
| | Conference with clients re lease extension motion and plan of reorganization. | | | | |
| 4/20/2012 | SS | 275.00 | 5.00 | 1,375.00 | Billable |
| 1353 | Court Hearings | | | | |
| | Appear at EDNY Bankruptcy Court for hearing on order to show cause re adversary proceeding and lease extension motion | | | | |
| 4/20/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1354 | Court Hearings | | | | |
| | Prepare for hearings on cash collateral, status, landlord's motion, etc. | | | | |
| 4/20/2012 | GMK | 425.00 | 5.50 | 2,337.50 | Billable |
| 1355 | Court Hearings | | | | |
| | Attendance at Court hearing re: cash collateral | | | | |
| 4/20/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1356 | Court Hearings | | | | |
| | Post hearing following up, including filing on cash collateral order, review of City proof of claim | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/20/2012 1357 | SS Case Administration Draft notice to all parties re adjournment of hearing on lease extension motion; order transcript of today's hearing. | 275.00 | 0.80 | 220.00 | Billable |
| 4/23/2012 1358 | SS Professional Retention Telephone conference and correspondence with S.Jackson re proposed order to retain professionals in the ordinary course | 275.00 | 0.10 | 27.50 | Billable |
| 4/23/2012 1359 | GMK Case Administration Conference with Ron Coleman re: status of events/rulings by Court on 4/20 | 425.00 | 0.20 | 85.00 | Billable |
| 4/23/2012 1360 | GMK Claims Objection Exchange e-mails with Stephanie Trumbiolo re: settlement with Covenant House | 425.00 | 0.10 | 42.50 | Billable |
| 4/23/2012 1361 | GMK Case Administration Exchange e-mails with Ari Noe re: miscellaneous administrative issues | 425.00 | 0.10 | 42.50 | Billable |
| 4/23/2012 1362 | GMK Case Administration Received and review operating reports | 425.00 | 0.20 | 85.00 | Billable |
| 4/23/2012 1363 | GMK Case Administration Conference with S. Simon re: various administrative issues | 425.00 | 0.20 | 85.00 | Billable |
| 4/23/2012 1364 | GMK Litigation & Motion Practice Review, edit proposed order granting relief from automatic stay | 425.00 | 0.40 | 170.00 | Billable |
| 4/23/2012 1365 | SS Case Administration Correspondence with Trustee re notice address; draft Notice of Change of Address; ECF file Notice of Change of Address. | 275.00 | 0.70 | 192.50 | Billable |
| 4/23/2012 1366 | SS Case Administration Telephone conference with client re monthly operating report | 275.00 | 0.20 | 55.00 | Billable |
| 4/23/2012 1367 | SS Claims Objection Telephone conference with Jason Garber re proofs of claim. | 275.00 | 1.00 | 275.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/24/2012<br>1368 | RDC<br>Case Administration<br>Attention to correspondence regarding hearings and proposed team<br>meeting.  Discussions with team members. | 525.00 | 1.00 | 525.00 | Billable |
| 4/25/2012<br>1369 | RDC<br>Plan & Disclosure<br>Met with team to discuss Friday's ruling, administrative compliance, legal<br>strategy, potential structures for proposed plan of reorganization. | 525.00 | 3.00 | 1,575.00 | Billable |
| 4/25/2012<br>1370 | GMK<br>Plan & Disclosure<br>Conference call with Ari Noe, Ed Birnbaum re: chapter 11 exit strategy | 425.00 | 0.50 | 212.50 | Billable |
| 4/25/2012<br>1371 | GMK<br>Plan & Disclosure<br>Conference with M. Eisenberg, A. Noe, A. Holzer and R. Coleman re:<br>development of chapter 11 plan, status on sign registration and<br>reinstatement with Secretary of State | 425.00 | 2.00 | 850.00 | Billable |
| 4/26/2012<br>1372 | SS<br>Claims Objection<br>Conference with GMK re landlord's amended proof of claim | 275.00 | 0.10 | 27.50 | Billable |
| 4/26/2012<br>1373 | GMK<br>Litigation & Motion Practice<br>Conference with Scott Simon re: follow up on case administration issues | 425.00 | 0.20 | 85.00 | Billable |
| 4/26/2012<br>1374 | GMK<br>Business Operation<br>Telephone conference with Ari Noe re: restrained receivables | 425.00 | 0.20 | 85.00 | Billable |
| 4/26/2012<br>1375 | GMK<br>Business Operation<br>Letter to Brian Horan re: restrained receivables | 425.00 | 0.50 | 212.50 | Billable |
| 4/26/2012<br>1376 | SS<br>Claims Objection<br>Conference with GMK re: sheriff's lien order | 275.00 | 0.10 | 27.50 | Billable |
| 4/26/2012<br>1377 | SS<br>Claims Objection<br>Conference with GMK re: IRS response to our objection to proof of claim. | 275.00 | 0.10 | 27.50 | Billable |
| 4/27/2012<br>1378 | SS<br>Business Operation<br>Correspondence with L.Garroway re city's violations of automatic stay | 275.00 | 0.30 | 82.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/27/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1379 | Professional Retention | | | | |
| | Exchange e-mails with A. Holzer re: fee submission | | | | |
| 4/27/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1380 | Business Operation | | | | |
| | Finalize letter for release of Sheriff's levy, City's execution | | | | |
| 4/27/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1381 | Professional Retention | | | | |
| | Telephone conference with A.Holzer re payment authorizations | | | | |
| 4/27/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1382 | Claims Objection | | | | |
| | telephone conference with client re IRS response to proof of claims motion; | | | | |
| 4/27/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1383 | Business Operation | | | | |
| | Revisions to letter to NYC re sheriff's execution; | | | | |
| 4/27/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1384 | Professional Retention | | | | |
| | Revisions to affirmations of disinterestedness for ordinary course professionals retention | | | | |
| 4/27/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1385 | Professional Retention | | | | |
| | Telephone conference with C.Harris re retention affirmation | | | | |
| 4/30/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1386 | Case Administration | | | | |
| | Correspondence with client re retention of ordinary course professionals and reply to IRS's response to our objection to claim. | | | | |
| 4/30/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1387 | Research | | | | |
| | Received and review Fuel decision, conference with S. Simon to discuss effect of Fuel Decision on proofs of claim | | | | |
| 4/30/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1388 | Claims Objection | | | | |
| | Received and review e-mail from A. Holzer with information on dispute with N.Y. City's proof of claim | | | | |
| 4/30/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1389 | Professional Retention | | | | |
| | Telephone conference with Howard Crystal re: retainer issues | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/30/2012 1390 | GMK Claims Objection Telephone conference with A. Noe re: Care Realty e-mail | 425.00 | 0.20 | 85.00 | Billable |
| 4/30/2012 1391 | GMK Claims Objection Draft letter to Care Realty counsel re: response to e-mail | 425.00 | 0.50 | 212.50 | Billable |
| 5/1/2012 1392 | GMK Claims Objection Finalize letter to Care Realty counsel | 425.00 | 0.40 | 170.00 | Billable |
| 5/1/2012 1393 | GMK Claims Objection Review, edit Covenant House stipulation | 425.00 | 0.30 | 127.50 | Billable |
| 5/1/2012 1394 | GMK Claims Objection Telephone conference with S. Trumbioli at Covenant House re: stipulation changes | 425.00 | 0.10 | 42.50 | Billable |
| 5/1/2012 1395 | RDC Claims Objection Corresponded with M. Eisenberg concerning IRS objection to OTR proof of claim, documents in possession of accountant, and related procedural and tactical issues with G. Kushner. | 525.00 | 1.10 | 577.50 | Billable |
| 5/2/2012 1396 | SS Business Operation Correspondence with client re City's letters re sheriff's liens | 275.00 | 0.20 | 55.00 | Billable |
| 5/2/2012 1397 | GMK Plan & Disclosure Telephone conference with W. Davis re: City's letter, plan formation and cash collateral | 425.00 | 0.20 | 85.00 | Billable |
| 5/2/2012 1398 | GMK Claims Objection Review stipulation re: settlement of sign claim | 425.00 | 0.10 | 42.50 | Billable |
| 5/2/2012 1399 | GMK Litigation & Motion Practice Prepare, edit and finalize responsive letter to B. Horan | 425.00 | 0.50 | 212.50 | Billable |
| 5/2/2012 1400 | GMK Claims Objection Telephone conference with NY State re: objection to claims motion | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/2/2012 1401 | GMK<br>Claims Objection<br>Received and review limited objection to Claim #4 re: motion objecting to claims (Cole/Saxon) | 425.00 | 0.10 | 42.50 | Billable |
| 5/2/2012 1402 | GMK<br>Claims Objection<br>Conference with Scott Simon re: case management issues, objections to claims assistance | 425.00 | 0.20 | 85.00 | Billable |
| 5/2/2012 1403 | GMK<br>Case Administration<br>Conference with Ron Coleman re: case status update | 425.00 | 0.20 | 85.00 | Billable |
| 5/2/2012 1404 | GMK<br>Claims Objection<br>Finalize response to Fred Levy | 425.00 | 0.20 | 85.00 | Billable |
| 5/2/2012 1405 | GMK<br>Business Operation<br>Received and review letter from City to Debtor's customers re: lien release | 425.00 | 0.20 | 85.00 | Billable |
| 5/2/2012 1406 | GMK<br>Business Operation<br>Draft, edit and finalize letter to Brian Horan in response to letters to clients | 425.00 | 0.50 | 212.50 | Billable |
| 5/2/2012 1407 | RDC<br>Business Operation<br>Reviewed letter from City regarding rents and defamatory material therein. Coordinated response with client team, G. Kushner. | 525.00 | 0.60 | 315.00 | Billable |
| 5/2/2012 1408 | SS<br>Business Operation<br>Correspondence with client re Catherine Street NOVs | 275.00 | 0.20 | 55.00 | Billable |
| 5/2/2012 1409 | SS<br>Claims Objection<br>Telephone conference with Catherine Street landlord's counsel re proof of claim | 275.00 | 0.20 | 55.00 | Billable |
| 5/2/2012 1410 | SS<br>Claims Objection<br>Telephone conference with IRS counsel re adjourning objection to claim motion | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/2/2012 1411 | SS Claims Objection Telephone conference with NYS Department of Finance re objection to claim | 275.00 | 0.20 | 55.00 | Billable |
| 5/2/2012 1412 | SS Business Operation Review and analyze Billboard Planet's response to our objection to claims motion | 275.00 | 0.20 | 55.00 | Billable |
| 5/3/2012 1413 | SS Claims Objection Correspondence and telephone conferences with Debtor's creditors re objections to claims | 275.00 | 1.00 | 275.00 | Billable |
| 5/3/2012 1414 | GMK Claims Objection Telephone conference with Ralph Preite re: 705 Bruckner Ave. lease/claim objection | 425.00 | 0.20 | 85.00 | Billable |
| 5/3/2012 1415 | SS Case Administration Draft letter to Judge Stong re Debtor's corporate status | 275.00 | 0.10 | 27.50 | Billable |
| 5/4/2012 1416 | SS Claims Objection Review and analyze Empire Erectors' response to our objection to proof of claim | 275.00 | 0.20 | 55.00 | Billable |
| 5/4/2012 1417 | GMK Claims Objection Review stipulation with Covenant House | 425.00 | 0.20 | 85.00 | Billable |
| 5/4/2012 1418 | SS Claims Objection Correspondence with client re Empire Erectors' response | 275.00 | 0.20 | 55.00 | Billable |
| 5/4/2012 1419 | SS Claims Objection Telephone conference with Catherine Street counsel re stipulation; revisions to stipulation. | 275.00 | 1.00 | 275.00 | Billable |
| 5/7/2012 1420 | SS Claims Objection Telephone conference with Empire Erectors counsel re objection to proof of claim | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/7/2012<br>1421 | GMK<br>Court Hearings<br>Telephone confernece with Ari Noe re: preparation for hearing on 5/10 | 425.00 | 0.20 | 85.00 | Billable |
| 5/7/2012<br>1422 | GMK<br>Court Hearings<br>Conference with Scott Simon re: preparation for court hearing, ordinary course professional retention issues | 425.00 | 0.30 | 127.50 | Billable |
| 5/7/2012<br>1423 | GMK<br>Claims Objection<br>Review, edit proposed Covenant House stipulation | 425.00 | 0.50 | 212.50 | Billable |
| 5/7/2012<br>1424 | GMK<br>Professional Retention<br>Conference with Scott Simon re: problem with Bartfield | 425.00 | 0.20 | 85.00 | Billable |
| 5/7/2012<br>1425 | GMK<br>Case Administration<br>Telephone conference with Ari Noe re: update on status report | 425.00 | 0.20 | 85.00 | Billable |
| 5/7/2012<br>1426 | SS<br>Claims Objection<br>Telephone conference with Billboard Planet counsel re objection to proof of claim | 275.00 | 0.20 | 55.00 | Billable |
| 5/7/2012<br>1427 | SS<br>Claims Objection<br>Telephone conference with client re Empire and Billboard Planet claims, and Bartfield retention | 275.00 | 0.40 | 110.00 | Billable |
| 5/7/2012<br>1428 | SS<br>Professional Retention<br>Correspondence with Bartfield re retention | 275.00 | 0.20 | 55.00 | Billable |
| 5/8/2012<br>1429 | SS<br>Professional Retention<br>Correspondence with Bartfield re retention affirmation | 275.00 | 0.10 | 27.50 | Billable |
| 5/8/2012<br>1430 | GMK<br>Claims Objection<br>Telephone conference with Ben Smith, Esq. re: Covenant House stipulations | 425.00 | 0.20 | 85.00 | Billable |
| 5/8/2012<br>1431 | GMK<br>Claims Objection<br>Telephone conference with Fred Levy re: settlement of Care Realty issue | 425.00 | 0.20 | 85.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/8/2012 1432 | GMK Claims Objection Telephone conference with Ari Noe re: settlement with Care Realty | 425.00 | 0.20 | 85.00 | Billable |
| 5/8/2012 1433 | GMK Claims Objection Conference with Ron Coleman re: strategy development/Care Realty issue | 425.00 | 0.20 | 85.00 | Billable |
| 5/8/2012 1434 | GMK Professional Retention Telephone conference with Scott Simon re: affidavit of disinterestedness issues | 425.00 | 0.20 | 85.00 | Billable |
| 5/8/2012 1435 | GMK Business Operation Received and review e-mail from A. Holzer re: status of all OTR signs | 425.00 | 0.30 | 127.50 | Billable |
| 5/8/2012 1436 | GMK Business Operation Meeting with Ari Noe, Ariel Holzer and Scott Simon to review summary of sign issues | 425.00 | 1.50 | 637.50 | Billable |
| 5/8/2012 1437 | RDC Business Operation Discussions and correspondence with G. Kushner, A. Holzer, A. Noe regarding comprehensive sign-status list. | 525.00 | 0.60 | 315.00 | Billable |
| 5/8/2012 1438 | SS Case Administration File 327(e) affidavits and AOS | 275.00 | 0.10 | 27.50 | Billable |
| 5/8/2012 1439 | SS Business Operation Meeting with client re sign status and OAC status | 275.00 | 1.50 | 412.50 | Billable |
| 5/8/2012 1440 | SS Cash Collateral Research authority re duration of OAC registration; correspondence with Bank counsel re authorization for Debtor to pay Underwood bankruptcy filing fee | 275.00 | 0.30 | 82.50 | Billable |
| 5/9/2012 1441 | SS Case Administration Draft letter to Judge Stong adjourning certain aspects of objections to claims motion | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/9/2012 1442 | GMK Case Administration Draft comprehensive letter to Judge Stong re: status of OTR's signs and related administrative issues | 425.00 | 1.00 | 425.00 | Billable |
| 5/9/2012 1443 | GMK Cash Collateral Telephone conference with Ari Noe re: position of MNB on security deposit for sign registration | 425.00 | 0.20 | 85.00 | Billable |
| 5/9/2012 1444 | GMK Claims Objection Telephone conference with Fred Levy re: resolution of Care Realty issues | 425.00 | 0.20 | 85.00 | Billable |
| 5/9/2012 1445 | GMK Case Administration E-mail to Fred Levy re: confirming agreement on Care Realty adjournment | 425.00 | 0.10 | 42.50 | Billable |
| 5/9/2012 1446 | GMK Court Hearings Conference with Scott Simon re: coverage at Hearing on 5/10/12 | 425.00 | 0.20 | 85.00 | Billable |
| 5/9/2012 1447 | RDC Business Operation Correspondence with A. Noe, K. Frydman regarding NY Times "illegal signs" story. | 525.00 | 0.50 | 262.50 | Billable |
| 5/9/2012 1448 | SS Cash Collateral Correspondence with bank counsel re special use of cash collateral for sign registration security deposit | 275.00 | 0.30 | 82.50 | Billable |
| 5/9/2012 1449 | SS Court Hearings Prepare for tomorrow's hearing on 5/10 calendar | 275.00 | 1.00 | 275.00 | Billable |
| 5/10/2012 1450 | SS Court Hearings Appear for hearing at EDNY Bankruptcy Court re status update, cash collateral, motion to assume/reject leases, and motion to expunge claims; | 275.00 | 5.00 | 1,375.00 | Billable |
| 5/10/2012 1451 | GMK Court Hearings Conference with Scott Simon to discuss miscellaneous issues to be addressed at Court hearing | 425.00 | 0.30 | 127.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2012 1452 | GMK<br>Court Hearings<br>Conference with Scott Simon re: status update on Court hearing | 425.00 | 0.20 | 85.00 | Billable |
| 5/10/2012 1453 | GMK<br>Case Administration<br>File maintenance (billing review for fee application) | 425.00 | 0.50 | 212.50 | Billable |
| 5/10/2012 1454 | GMK<br>Claims Objection<br>Revise, finalize letter to B. Horan re: proof of claim reduction | 425.00 | 0.30 | 127.50 | Billable |
| 5/10/2012 1455 | SS<br>Business Operation<br>Telephone conference with client re City's letter re sheriff lien and delinquent bill from US Trustee | 275.00 | 0.20 | 55.00 | Billable |
| 5/10/2012 1456 | SS<br>Claims Objection<br>Draft proposed orders re motion to expunge claims | 275.00 | 0.60 | 165.00 | Billable |
| 5/11/2012 1457 | SS<br>Professional Retention<br>Draft retention application and affirmation of disinterestedness for Whiteman firm | 275.00 | 1.50 | 412.50 | Billable |
| 5/11/2012 1458 | GMK<br>Court Hearings<br>Exchange e-mails with Court re: scheduling | 425.00 | 0.20 | 85.00 | Billable |
| 5/11/2012 1459 | GMK<br>Business Operation<br>Telephone conference with Morvillo re: tax liability issue | 425.00 | 0.50 | 212.50 | Billable |
| 5/11/2012 1460 | GMK<br>Business Operation<br>Telephone conference with Matthew Homberger re: tax liability issue | 425.00 | 0.10 | 42.50 | Billable |
| 5/11/2012 1461 | SS<br>Claims Objection<br>Draft and file notice of presentment for objections to claims order. | 275.00 | 0.30 | 82.50 | Billable |
| 5/14/2012 1462 | SS<br>Case Administration<br>Draft and ECF file Notice of Change of Address | 275.00 | 0.40 | 110.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/14/2012<br>1463 | GMK<br>Business Operation<br>Telephone conference with Ari Noe re: registration of signs/security deposit | 425.00 | 0.20 | 85.00 | Billable |
| 5/14/2012<br>1464 | GMK<br>Case Administration<br>Conference with Ronald Coleman re: status update on chapter 11 case issues | 425.00 | 0.20 | 85.00 | Billable |
| 5/14/2012<br>1465 | GMK<br>Cash Collateral<br>Exchange e-mails with Wayne Davis re: cash collateral issues | 425.00 | 0.10 | 42.50 | Billable |
| 5/14/2012<br>1466 | RDC<br>Business Operation<br>Discussed collection issues with respect to certain agencies with M. Eisenberg. | 525.00 | 0.40 | 210.00 | Billable |
| 5/14/2012<br>1467 | SS<br>Case Administration<br>Telephone conference with client re Notice of Change of Address | 275.00 | 0.20 | 55.00 | Billable |
| 5/15/2012<br>1468 | SS<br>Professional Retention<br>Review docket in preparation for filing new fee application. | 275.00 | 0.20 | 55.00 | Billable |
| 5/15/2012<br>1469 | SS<br>Professional Retention<br>Draft letter to client detailing procedure and invoices for professional compensation. | 275.00 | 0.60 | 165.00 | Billable |
| 5/15/2012<br>1470 | SS<br>Professional Retention<br>Draft and ECF file notices of compensation requests for each of four ordinary course professionals authorized for compensation by the Court. | 275.00 | 1.00 | 275.00 | Billable |
| 5/15/2012<br>1471 | SS<br>Professional Retention<br>Compile each of four ordinary course professionals' monthly invoices, breaking down invoices into monthly bills, in preparation for ECF filing notices of compensation. | 275.00 | 1.00 | 275.00 | Billable |
| 5/15/2012<br>1472 | SS<br>Professional Retention<br>Telephone conference and correspondence with A.Holzer re formatting of bills for payment application. | 275.00 | 0.30 | 82.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/15/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1473 | Professional Retention | | | | |
| | Conference with Scott Simon re: status update on filing affidavits of disinterestedness, fee statements for ordinary cause professionals | | | | |
| 5/15/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1474 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: release of payment by Outdoor/Pete Smith | | | | |
| 5/15/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1475 | Business Operation | | | | |
| | Telephone conference with Pete Smith re: release of payment | | | | |
| 5/15/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1476 | Professional Retention | | | | |
| | Conference with S. Simon re: follow up on filing ordinary course professional fee requests | | | | |
| 5/16/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1477 | Case Administration | | | | |
| | Telephone conference with S.Jackson re yesterday's filling of compensation requests for ordinary course professionals. | | | | |
| 5/16/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1478 | Professional Retention | | | | |
| | Revisions to letter to client detailing professionals' compensation procedures; annexed all filed compensation requests to letter; sent letter to clients. | | | | |
| 5/16/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1479 | Business Operation | | | | |
| | Draft comprehensive letter to Pete Smith at Allied for release of payment | | | | |
| 5/17/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1480 | Professional Retention | | | | |
| | Telephone conference with K.Bell re retention of Pease & Associates accounting firm. | | | | |
| 5/17/2012 | SS | 275.00 | 1.40 | 385.00 | Billable |
| 1481 | Professional Retention | | | | |
| | Draft notice of motion, motion, and proposed order authorizing retention of accounting firms. | | | | |
| 5/18/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1482 | Professional Retention | | | | |
| | Telephone conference with Roth accountants re retention application. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/18/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1483 | Business Operation | | | | |
| | Telephone conference with L.Garroway re court's decision authorizing City to proceed to judgment against all of Debtor's signs. | | | | |
| 5/18/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1484 | Litigation & Motion Practice | | | | |
| | Review and analyze Trustee's motion to dismiss or convert. | | | | |
| 5/18/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1485 | Litigation & Motion Practice | | | | |
| | Correspondence with client re Trustee's motion to dismiss or convert. | | | | |
| 5/18/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1486 | Litigation & Motion Practice | | | | |
| | Received and reivew motion by UST to counsel on dismiss case | | | | |
| 5/18/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1487 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon to outline response to UST motion | | | | |
| 5/18/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1488 | Litigation & Motion Practice | | | | |
| | Telephone conference with Ari Noe re: discussion about UST's motion | | | | |
| 5/18/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1489 | Litigation & Motion Practice | | | | |
| | Telephone conference with Ronald Coleman re: UST's motion to convert/dismiss | | | | |
| 5/18/2012 | RDC | 525.00 | 0.60 | 315.00 | Billable |
| 1490 | Litigation & Motion Practice | | | | |
| | Discussed and reviewed correspondence concerning U.S. Trustee's motion to convert with GMK and client | | | | |
| 5/21/2012 | SS | 275.00 | 2.80 | 770.00 | Billable |
| 1491 | Professional Retention | | | | |
| | Draft notice of motion, application to retain accountants, and proposed order authorizing retention of accountants, for each accounting firm. | | | | |
| 5/21/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1492 | Claims Objection | | | | |
| | Review, edit redrafted stipulation with Covenant House | | | | |
| 5/21/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1493 | Claims Objection | | | | |
| | Telephone conference with S. Trumbiolo (2x) re: finalize Covenant House stipulation | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/21/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1494 | Litigation & Motion Practice | | | | |
| | Conference with Ronald Coleman re: strategy development for opposition to UST motion to convert or dismiss | | | | |
| 5/22/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1495 | Professional Retention | | | | |
| | Finalize and ECF file application to employ Whiteman firm as special appellate counsel. | | | | |
| 5/22/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1496 | Professional Retention | | | | |
| | Revisions to applications to employ Pease and Roth as Debtor's accounting firms. | | | | |
| 5/22/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1497 | Professional Retention | | | | |
| | Correspondence with accounting professionals re affidavits. | | | | |
| 5/22/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1498 | Case Administration | | | | |
| | Telephone conference with S.Jackson re scheduling hearings on Debtor's applications to employ special counsel and accounting professionals. | | | | |
| 5/22/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1499 | Professional Retention | | | | |
| | Correspondence with C.Buckey, W.Davis, and UST re response to Bank's queries regarding Debtor's application to employ Whiteman firm. | | | | |
| 5/22/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1500 | Litigation & Motion Practice | | | | |
| | Conference with GMK re response to UST's motion to convert/dismiss. | | | | |
| 5/22/2012 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 1501 | Professional Retention | | | | |
| | Draft affidavits of disinterestedness for each of Debtor's accountants sought to be retained. | | | | |
| 5/22/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1502 | Professional Retention | | | | |
| | Draft proposed orders to retain each of Debtor's accountants. | | | | |
| 5/22/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1503 | Professional Retention | | | | |
| | Review, edit proposed retention application for accountant | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/22/2012 1504 | GMK Case Administration Conference with S. Simon re: miscellaneous administrative matters | 425.00 | 0.10 | 42.50 | Billable |
| 5/22/2012 1505 | GMK Case Administration Telephone conference with UST re: retention issues, UST motion to convert or dismiss | 425.00 | 0.20 | 85.00 | Billable |
| 5/22/2012 1506 | GMK Claims Objection Letter to B. Horan re: follow up on proof of claim issue | 425.00 | 0.20 | 85.00 | Billable |
| 5/22/2012 1507 | GMK Claims Objection Telephone conference with Ari Noe re: approval of Covenant House agreement | 425.00 | 0.30 | 127.50 | Billable |
| 5/22/2012 1508 | GMK Litigation & Motion Practice Conference with Scott Simon to detail outline of response to UST motion | 425.00 | 0.30 | 127.50 | Billable |
| 5/23/2012 1509 | SS Business Operation Telephone conference with L.Garroway re compensation procedures and ongoing ECB proceedings. | 275.00 | 0.30 | 82.50 | Billable |
| 5/23/2012 1510 | SS Research Review and analyze NYC's letter re Fuel decision's effect on City's claim. | 275.00 | 0.20 | 55.00 | Billable |
| 5/23/2012 1511 | SS Research Correspondence with client re NYC's letter re Fuel decision. | 275.00 | 0.10 | 27.50 | Billable |
| 5/23/2012 1512 | SS Research Telephone conference with client re data needed for response to UST's motion to convert or dismiss. | 275.00 | 0.40 | 110.00 | Billable |
| 5/23/2012 1513 | GMK Research Conference with A. Holzer re: response to City's response | 425.00 | 0.10 | 42.50 | Billable |
| 5/23/2012 1514 | RDC Research Coordinated A. Holzer response to City's letter with G. Kushner, A. Holzer. | 525.00 | 0.30 | 157.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/24/2012 1515 | SS Case Administration | 275.00 | 0.20 | 55.00 | Billable |

Correspondence with A.Holzer re time to respond to Trustee's motion to convert/dismiss and schedule for OTR paying professionals.

| 5/24/2012 1516 | SS Asset Disposition | 275.00 | 0.10 | 27.50 | Billable |

Correspondence with client re property sold to raise funds for payments pursuant to plea agreement.

| 5/24/2012 1517 | SS Litigation & Motion Practice | 275.00 | 0.10 | 27.50 | Billable |

Correspondence with J.Temkin re UST's motion to convert/dismiss case.

| 5/24/2012 1518 | SS Research | 275.00 | 2.00 | 550.00 | Billable |

Research authority re duty to disclose individual tax conviction of Debtor corporation's principal to UST.

| 5/24/2012 1519 | SS Research | 275.00 | 1.80 | 495.00 | Billable |

Review and analyze cases cited in UST's motion to convert/dismiss.

| 5/24/2012 1520 | SS Professional Retention | 275.00 | 0.20 | 55.00 | Billable |

Correspondence with UST re OCP fee statements.

| 5/24/2012 1521 | GMK Litigation & Motion Practice | 425.00 | 0.30 | 127.50 | Billable |

Review miscellaneous correspondence from J. Temkin re: pleas argument, response to UST Motion to convert or dismiss

| 5/24/2012 1522 | GMK Litigation & Motion Practice | 425.00 | 0.40 | 170.00 | Billable |

Telephone conference with J. Temkin re: factual response to UST motion

| 5/25/2012 1523 | SS Case Administration | 275.00 | 0.50 | 137.50 | Billable |

Draft notice of motion and ECF file motion to employ Pease & Associates as accountants.

| 5/25/2012 1524 | SS Professional Retention | 275.00 | 0.30 | 82.50 | Billable |

Draft letter to UST enclosing all professionals' fee applications.

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/25/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1525 | Litigation & Motion Practice | | | | |
| | Telephone conference with GMK and client re opposition to Trustee's motion to convert/dismiss. | | | | |
| 5/25/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1526 | Claims Objection | | | | |
| | Telephone conference with Ron Coleman re: update on claims objection | | | | |
| 5/25/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1527 | Professional Retention | | | | |
| | Telephone conference with S.Deutsch re accountant affidavit. | | | | |
| 5/25/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1528 | Professional Retention | | | | |
| | Draft notice of hearings for professionals compensation requests and fee applications. | | | | |
| 5/25/2012 | SS | 275.00 | 0.90 | 247.50 | Billable |
| 1529 | Litigation & Motion Practice | | | | |
| | Draft preliminary statement to Memorandum of Law opposing Trustee's motion to convert/dismiss. | | | | |
| 5/25/2012 | RDC | 525.00 | 1.00 | 525.00 | Billable |
| 1530 | Plan & Disclosure | | | | |
| | Discussion with G. Kushner regarding reorganization plan deliverables, his talks with U.S. Trustee.  Corresponded with R. Hochman, A. Holzer regarding the same. | | | | |
| 5/29/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1531 | Professional Retention | | | | |
| | Correspondence with Roth accountants re affidavit for retention application. | | | | |
| 5/29/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1532 | Case Administration | | | | |
| | ECF file application to employ Roth & Company. | | | | |
| 5/29/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1533 | Case Administration | | | | |
| | Draft and ECF file affidavit of service re notice of hearing to interested parties. | | | | |
| 5/29/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1534 | Professional Retention | | | | |
| | Correspondence with W.Davis re all professionals currently retained by the debtor as well as those who have applications pending. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/29/2012 1535 | SS Litigation & Motion Practice Review and analyze client's P/L statements and repayment reports, in preparation for drafting opposition to Trustee's motion to convert/dismiss. | 275.00 | 0.40 | 110.00 | Billable |
| 5/29/2012 1536 | RDC Business Operation Discussions and correspondence with A. Noe. M. Eisenberg regarding collections issues concerning certain agencies. | 525.00 | 0.50 | 262.50 | Billable |
| 5/30/2012 1537 | SS Professional Retention Correspondence with ordinary course professionals re UST's request for extension of time to object to compensation requests. | 275.00 | 0.10 | 27.50 | Billable |
| 5/30/2012 1538 | SS Cash Collateral Correspondence with W.Davis re May budget. | 275.00 | 0.10 | 27.50 | Billable |
| 5/30/2012 1539 | RDC Case Administration Meeting with A. Noe regarding progress of litigation, change of regulatory counsel. | 525.00 | 0.60 | 315.00 | Billable |
| 5/30/2012 1541 | GMK Plan & Disclosure Meeting with Ari Noe re: develop plan strategy, general administrative issues and responsive to motion to convert or dismiss | 425.00 | 1.00 | 425.00 | Billable |
| 5/30/2012 1542 | GMK Cash Collateral Telephone conference with M. Eisenberg re: June cash collateral budget | 425.00 | 0.10 | 42.50 | Billable |
| 5/30/2012 1543 | GMK Business Operation Telephone confernece with Ari Noe and M. Eisenberg re: problem with Extra Space Storage | 425.00 | 0.20 | 85.00 | Billable |
| 5/31/2012 1544 | SS Litigation & Motion Practice Draft argument sections of memorandum of law in opposition to Trustee's motion to dismiss or convert. | 275.00 | 4.80 | 1,320.00 | Billable |
| 5/31/2012 1545 | SS Case Administration Correspondence with client re content of profit/loss statements. | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/31/2012 | SS | 275.00 | 2.60 | 715.00 | Billable |
| 1546 | Research | | | | |

Research authority re debtor's profitability in connection with Trustee's
claim of continuing losses to the estate.

| 5/31/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1547 | Professional Retention | | | | |

Telephone conference with C.Harris re potential objection to compensation
request.

| 5/31/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1548 | Business Operation | | | | |

Telephone conference with Ari Noe re: landlord issue

| 5/31/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1549 | Business Operation | | | | |

Telephone conference with Ari Noe re: Posterscope payment

| 6/1/2012 | SS | 275.00 | 0.90 | 247.50 | Billable |
| 1550 | Research | | | | |

Research authority re nonpayment of Trustee fees as grounds to convert or
dismiss a case.

| 6/1/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1551 | Cash Collateral | | | | |

Correspondence with W.Davis and client re auto insurance line-item in
May budget.

| 6/1/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1552 | Case Administration | | | | |

Correspondence with client re date payment made for 1Q 2012 UST fees.

| 6/1/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1553 | Professional Retention | | | | |

Correspondence with retained professionals re UST request for additional
time to review compensation requests.

| 6/1/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1554 | Professional Retention | | | | |

Telephone conference with A.Holzer re December 2011 payment into
escrow.

| 6/1/2012 | SS | 275.00 | 5.50 | 1,512.50 | Billable |
| 1555 | Litigation & Motion Practice | | | | |

Continue drafting argument section of memorandum of law in opposition to
Trustee's motion to convert/dismiss.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/1/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1556 | Professional Retention | | | | |
| | Draft retention application and affirmation of disinterestedness for Bryan Cave. | | | | |
| 6/1/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1557 | Professional Retention | | | | |
| | Correspondence with P.Arnold re Bryan Cave retention. | | | | |
| 6/1/2012 | GMK | 425.00 | 6.50 | 2,762.50 | Billable |
| 1558 | Plan & Disclosure | | | | |
| | Work on drafting plan and disclosure statement | | | | |
| 6/1/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1559 | Professional Retention | | | | |
| | Exchange e-mails with W. Curtin re: OCP issues, objections | | | | |
| 6/1/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1560 | Professional Retention | | | | |
| | Telephone conference with Ariel Holzer re: delay in payments on OCP submission per UST | | | | |
| 6/1/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1561 | Litigation & Motion Practice | | | | |
| | Work with S. Simon on development of opposition to UST to convert or dismiss | | | | |
| 6/1/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1562 | Business Operation | | | | |
| | Multiple telephone conferences with A. Noe re: various operational issues | | | | |
| 6/1/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1563 | Business Operation | | | | |
| | Telephone conference with S. Hughes re: Photoscope payment release | | | | |
| 6/1/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1564 | Professional Retention | | | | |
| | Telephone with Phyliss Arnold re: retention of Bryan Cave | | | | |
| 6/4/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1565 | Case Administration | | | | |
| | Correspondence with client re emails between DOB and taxing authorities. | | | | |
| 6/4/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1566 | Plan & Disclosure | | | | |
| | Review file for briefs and complaints filed in Appellate Division appeal, in preparation for drafting plan disclosure statement. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/4/2012<br>1567 | GMK<br>Professional Retention<br>Exchange e-mails with Ari Noe re: retention of Brian Cave | 425.00 | 0.10 | 42.50 | Billable |
| 6/4/2012<br>1568 | GMK<br>Plan & Disclosure<br>Continue working on plan and disclosure statement | 425.00 | 1.40 | 595.00 | Billable |
| 6/4/2012<br>1569 | GMK<br>Claims Objection<br>Telephone conference with S. Trumbolo re: Covenant House | 425.00 | 0.20 | 85.00 | Billable |
| 6/5/2012<br>1570 | SS<br>Claims Objection<br>Telephone conference with Jason Garber re proof of claim. | 275.00 | 0.20 | 55.00 | Billable |
| 6/5/2012<br>1571 | SS<br>Litigation & Motion Practice<br>Correspondence with client re unanswered questions for drafting opposition to Trustee's motion to dismiss. | 275.00 | 0.30 | 82.50 | Billable |
| 6/5/2012<br>1572 | SS<br>Professional Retention<br>Review trustee's objection to professionals' compensation requests. | 275.00 | 0.50 | 137.50 | Billable |
| 6/5/2012<br>1573 | SS<br>Professional Retention<br>Draft letter to UST re objection to Debtor's OCP compensation requests. | 275.00 | 0.70 | 192.50 | Billable |
| 6/5/2012<br>1574 | GMK<br>Plan & Disclosure<br>Continue work on plan and disclosure statement | 425.00 | 1.00 | 425.00 | Billable |
| 6/5/2012<br>1575 | GMK<br>Professional Retention<br>Received and review UST's objection to payment requests of OCP's | 425.00 | 0.20 | 85.00 | Billable |
| 6/5/2012<br>1576 | GMK<br>Professional Retention<br>Draft, edit and finalize response to UST objection to payment of fees to OCP's | 425.00 | 0.50 | 212.50 | Billable |
| 6/6/2012<br>1577 | SS<br>Claims Objection<br>Correspondence with Jason Garber re amended/withdrawn proofs of claim. | 275.00 | 0.20 | 55.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/6/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1578 | Litigation & Motion Practice | | | | |
| | Telephone conference with client re trustee's objection to compensation requests and our opposition to trustee's motion to convert/dismiss. | | | | |
| 6/6/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1579 | Research | | | | |
| | Search SDNY Bankruptcy docket for plan and disclosure statement of Contest Promotions. | | | | |
| 6/6/2012 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 1580 | Research | | | | |
| | Review Trustee's motion to convert/dismiss and Debtor's reply in Contest Promotions case. | | | | |
| 6/6/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1581 | Research | | | | |
| | Correspondence with GMK re Contest Promotions case. | | | | |
| 6/6/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1582 | Research | | | | |
| | Conference with S. Simon re: contest promotion chapter 11 case | | | | |
| 6/7/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1583 | Professional Retention | | | | |
| | Review Bryan Cave's comments to retention application and affirmation of disinterestedness. | | | | |
| 6/7/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1584 | Professional Retention | | | | |
| | Revisions to Bryan Cave retention application and affirmation of disinterestedness. | | | | |
| 6/7/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1585 | Professional Retention | | | | |
| | Correspondence with client re NBC compensation. | | | | |
| 6/7/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1586 | Professional Retention | | | | |
| | Correspondence with P. Arnold re retention application. | | | | |
| 6/7/2012 | SS | 275.00 | 0.40 | 110.00 | Billable |
| 1587 | Professional Retention | | | | |
| | Correspondence with client re retention of consultant G. Schaffer. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/7/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1588 | Professional Retention | | | | |
| | Telephone conference with C.Harris re Trustee's objection to compensation requests. | | | | |
| 6/7/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1589 | Professional Retention | | | | |
| | Correspondence with client re trustee's objection to compensation requests. | | | | |
| 6/7/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1590 | Litigation & Motion Practice | | | | |
| | Telephone conferences with client re opposition to Trustee's motion to convert/dismiss, Trustee's opposition to payment requests, and retention of additional professionals. | | | | |
| 6/7/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1591 | Cash Collateral | | | | |
| | Correspondence with client re Trustee and Bank's approval of June budget. | | | | |
| 6/7/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1592 | Professional Retention | | | | |
| | Correspondence with C.Harris re hearing for Trustee's objection to compensation requests. | | | | |
| 6/7/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1593 | Research | | | | |
| | Correspondence with client re outcome of Contest Promotions bankruptcy case. | | | | |
| 6/11/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1594 | Claims Objection | | | | |
| | Review stipulation resolving Covenant House objection to lease extension motion. | | | | |
| 6/11/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1595 | Claims Objection | | | | |
| | Telephone conference with A.Holzer re revisions to Covenant House stipulation. | | | | |
| 6/11/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1596 | Claims Objection | | | | |
| | Telephone conference with client re rent due Covenant House. | | | | |
| 6/11/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1597 | Claims Objection | | | | |
| | Telephone conversation with Covenant House counsel re stipulation withdrawing objection to lease extension motion. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/11/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1598 | Claims Objection | | | | |
| | Revisions to Covenant House past due rent schedule. | | | | |
| 6/11/2012 | GMK | 425.00 | 0.10 | 42.50 | Billable |
| 1599 | Claims Objection | | | | |
| | Conference with S. Simon re: finalize agreement with Covenant House | | | | |
| 6/12/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1600 | Professional Retention | | | | |
| | Correspondence with counsel for MNB re hearing date for Whiteman firm. | | | | |
| 6/12/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1601 | Claims Objection | | | | |
| | Revised Covenant House stipulation. | | | | |
| 6/12/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1602 | Professional Retention | | | | |
| | Telephone conference and correspondence with Bryan Cave re retention application. | | | | |
| 6/12/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1603 | Claims Objection | | | | |
| | Correspondence with Covenant House counsel re stipulation withdrawing objection to lease extension motion. | | | | |
| 6/12/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1604 | Plan & Disclosure | | | | |
| | Correspondence with A.Holzer re NYC claims, in preparation for drafting debtor's plan of reorganization. | | | | |
| 6/12/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1605 | Litigation & Motion Practice | | | | |
| | Conference with GMK re revisions to opposition to UST's motion to convert/dismiss. | | | | |
| 6/12/2012 | GMK | 425.00 | 4.00 | 1,700.00 | Billable |
| 1606 | Plan & Disclosure | | | | |
| | Continue on drafting plan and disclosure statement | | | | |
| 6/12/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1607 | Litigation & Motion Practice | | | | |
| | Review, edit proposed opposition to UST's motion to convert or dismiss | | | | |
| 6/12/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1608 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon to go over/develop additional arguments to oppose UST motion | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/13/2012 1609 | SS Plan & Disclosure | 275.00 | 0.70 | 192.50 | Billable |
| | Review and analyze claims register and debtor's schedules, in preparation for drafting spreadsheet. | | | | |
| 6/13/2012 1610 | SS Plan & Disclosure | 275.00 | 2.10 | 577.50 | Billable |
| | Draft three spreadsheets computing claims detailed in claims register, the debtor's schedules, and pared-down list of landlord claims | | | | |
| 6/13/2012 1611 | SS Cash Collateral | 275.00 | 0.10 | 27.50 | Billable |
| | Correspondence with W.Davis re June cash collateral order. | | | | |
| 6/13/2012 1612 | SS Case Administration | 275.00 | 0.70 | 192.50 | Billable |
| | Telephone conference with client re landlord claims, retention of former NYC counsel, and in-office conference. | | | | |
| 6/13/2012 1613 | SS Research | 275.00 | 1.20 | 330.00 | Billable |
| | Research authority re absolute priority rule and reasonable new value provided by equity holders, in preparation for tomorrow's client meeting. | | | | |
| 6/13/2012 1614 | GMK Research | 425.00 | 0.30 | 127.50 | Billable |
| | Conference with S. Simon to discuss research project on absolute priority rule and new value | | | | |
| 6/13/2012 1615 | RDC Plan & Disclosure | 525.00 | 1.50 | 787.50 | Billable |
| | Reviewed correspondence and filings, discussions with A. Noe re: same | | | | |
| 6/13/2012 1616 | RDC Research | 525.00 | 1.00 | 525.00 | Billable |
| | Attention to Mogul Media case developments, correspondence with A. Noe and N. Welikson re: same | | | | |
| 6/14/2012 1617 | SS Plan & Disclosure | 275.00 | 0.40 | 110.00 | Billable |
| | Revisions to claims spreadsheet, in advance of client meeting. | | | | |
| 6/14/2012 1618 | SS Plan & Disclosure | 275.00 | 2.70 | 742.50 | Billable |
| | Meeting with client, P.Arnold and G.Shaffer re resolving NYC claims, legalizing signs, and strategy for plan of reorganization. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/14/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1619 | Case Administration | | | | |
| | Telephone conference with S.Jackson re Covenant House stipulation. | | | | |
| 6/14/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1620 | Case Administration | | | | |
| | Conference with US Trustee re OCP Compensation Requests and opposition to motion to convert or dismiss. | | | | |
| 6/14/2012 | GMK | 425.00 | 6.00 | 2,550.00 | Billable |
| 1621 | Plan & Disclosure | | | | |
| | Work on plan and disclosure statement | | | | |
| 6/14/2012 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 1622 | Plan & Disclosure | | | | |
| | Research on absolute priority rule, new value for plan of reorganization | | | | |
| 6/14/2012 | GMK | 425.00 | 0.30 | 127.50 | Billable |
| 1623 | Cash Collateral | | | | |
| | Telephone conference with Wayne Davis re: status update | | | | |
| 6/14/2012 | GMK | 425.00 | 2.50 | 1,062.50 | Billable |
| 1624 | Plan & Disclosure | | | | |
| | Meeting with Phylis Arnold, client, Ariel Holzer to discuss plan strategy and current status of matters with City of New York | | | | |
| 6/14/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1625 | Plan & Disclosure | | | | |
| | Prepare for meeting with client and legal team | | | | |
| 6/15/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1626 | Professional Retention | | | | |
| | Revisions to Bryan Cave retention application and attorney affirmation. | | | | |
| 6/15/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1627 | Professional Retention | | | | |
| | Correspondence with P.Arnold at Bryan Cave re Retention Affirmation. | | | | |
| 6/15/2012 | SS | 275.00 | 1.20 | 330.00 | Billable |
| 1628 | Professional Retention | | | | |
| | Draft and ECF file May 2012 compensation requests for Holzer firm and Bartfield firm. | | | | |
| 6/15/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1629 | Professional Retention | | | | |
| | Draft affirmation of service re compensation requests. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/15/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1630 | Business Operation | | | | |
| | Correspondence with client re Covenant House ECB violations. | | | | |
| 6/18/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1631 | Professional Retention | | | | |
| | Correspondence with GoldmanHarris firm re May compensation request. | | | | |
| 6/18/2012 | SS | 275.00 | 1.30 | 357.50 | Billable |
| 1632 | Professional Retention | | | | |
| | Draft and ECF file May 2012 compensation requests for GoldmanHarris and Cohen Hochman firms. | | | | |
| 6/18/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1633 | Professional Retention | | | | |
| | Draft and ECF file AOS for all May 2012 compensation requests. | | | | |
| 6/18/2012 | SS | 275.00 | 3.10 | 852.50 | Billable |
| 1634 | Litigation & Motion Practice | | | | |
| | Revisions to MOL in opposition to UST's motion to convert or dismiss. | | | | |
| 6/18/2012 | SS | 275.00 | 1.70 | 467.50 | Billable |
| 1635 | Litigation & Motion Practice | | | | |
| | Research authority re reasonable likelihood of rehabilitation, including feasibility requirements and classifications of creditors, in preparation for revising opposition to Trustee's motion to convert/dismiss. | | | | |
| 6/19/2012 | SS | 275.00 | 1.90 | 522.50 | Billable |
| 1636 | Litigation & Motion Practice | | | | |
| | Revisions to opposition to UST's motion to convert/dismiss. | | | | |
| 6/19/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1637 | Litigation & Motion Practice | | | | |
| | Correspondence with client re facts needed for opposing UST's motion to convert/dismiss. | | | | |
| 6/19/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1638 | Claims Objection | | | | |
| | Correspondence with client re payments pursuant to Covenant House stipulation. | | | | |
| 6/19/2012 | SS | 275.00 | 1.00 | 275.00 | Billable |
| 1639 | Litigation & Motion Practice | | | | |
| | Telephone conference with client re Noe pre-and post-petition compensation, OCP payments, avoidance of preference transfers, etc. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/19/2012 1640 | GMK<br>Litigation & Motion Practice<br>Continue review, edits to memorandum of law in opposition to UST motion for conversion or dismissal | 425.00 | 3.00 | 1,275.00 | Billable |
| 6/20/2012 1641 | GMK<br>Plan & Disclosure<br>Continue working on preparation of plan and disclosure statement | 425.00 | 6.00 | 2,550.00 | Billable |
| 6/21/2012 1642 | SS<br>Litigation & Motion Practice<br>Conference with GMK re objection to claims motion, claims scheduled and on claims register; and opposition to UST's motion. | 275.00 | 0.60 | 165.00 | Billable |
| 6/21/2012 1643 | SS<br>Plan & Disclosure<br>Revise claims spreadsheet, in preparation for drafting disclosure statement. | 275.00 | 0.40 | 110.00 | Billable |
| 6/21/2012 1644 | SS<br>Claims Objection<br>Correspondence with client and Covenant House counsel  re Covenant House postpetition rent payment. | 275.00 | 0.20 | 55.00 | Billable |
| 6/21/2012 1645 | SS<br>Litigation & Motion Practice<br>Draft Kushner Declaration in opposition to UST's motion to convert/dismiss. | 275.00 | 1.60 | 440.00 | Billable |
| 6/21/2012 1646 | SS<br>Litigation & Motion Practice<br>Revisions to Memorandum of Law in opposition to UST's motion to convert/dismiss. | 275.00 | 3.30 | 907.50 | Billable |
| 6/21/2012 1647 | GMK<br>Claims Objection<br>Conference with Scott Simon to reconcile claims | 425.00 | 0.30 | 127.50 | Billable |
| 6/21/2012 1648 | GMK<br>Plan & Disclosure<br>Continue preparation of edits, drafting plan and disclosure statement | 425.00 | 6.00 | 2,550.00 | Billable |
| 6/21/2012 1649 | GMK<br>Litigation & Motion Practice<br>Continue review, edits to omnibus opposition to UST motion to convert or dismiss | 425.00 | 2.00 | 850.00 | Billable |
| 6/21/2012 1650 | RDC<br>Case Administration<br>Discussed status of motion and submissions with team. | 525.00 | 0.50 | 262.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/22/2012 | SS | 275.00 | 2.30 | 632.50 | Billable |
| 1651 | Litigation & Motion Practice | | | | |
| | Revisions to MOL in opposition to Trustee's motion to convert/dismiss. | | | | |
| 6/22/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1652 | Plan & Disclosure | | | | |
| | Draft summary of OCP compensation requests and UST's objection thereto, in preparation for drafting plan and disclosure statement. | | | | |
| 6/22/2012 | SS | 275.00 | 1.60 | 440.00 | Billable |
| 1653 | Litigation & Motion Practice | | | | |
| | Revisions to GMK declaration in opposition to Trustee's motion to convert or dismiss. | | | | |
| 6/22/2012 | SS | 275.00 | 2.10 | 577.50 | Billable |
| 1654 | Litigation & Motion Practice | | | | |
| | Draft Ari Noe affidavit in opposition to Trustee's motion to convert/dismiss. | | | | |
| 6/22/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1655 | Litigation & Motion Practice | | | | |
| | Finalize, prepare exhibits and ECF file opposition to trustee's motion to convert/dismiss. | | | | |
| 6/22/2012 | SS | 275.00 | 1.30 | 357.50 | Billable |
| 1656 | Litigation & Motion Practice | | | | |
| | Draft and ECF file reply to trustee's opposition to Debtor's OCP compensation requests. | | | | |
| 6/22/2012 | GMK | 425.00 | 6.00 | 2,550.00 | Billable |
| 1657 | Litigation & Motion Practice | | | | |
| | Finalize draft of plan - disclosure statement | | | | |
| 6/22/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1658 | Litigation & Motion Practice | | | | |
| | Received and review limited objection to motion of UST by Metropolitan National Bank | | | | |
| 6/22/2012 | GMK | 425.00 | 0.40 | 170.00 | Billable |
| 1659 | Litigation & Motion Practice | | | | |
| | Draft, edit and finalize Debtor's response to objection of payment of ordinary course professionals | | | | |
| 6/22/2012 | GMK | 425.00 | 4.00 | 1,700.00 | Billable |
| 1703 | Litigation & Motion Practice | | | | |
| | Finalize memorandum of law, supporting declaration in support of opposition to UTS's motion to convert or dismiss | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/25/2012<br>1660 | SS<br>Professional Retention<br>Telephone conference with client re UST's objections to accountants' fee applications. | 275.00 | 0.50 | 137.50 | Billable |
| 6/25/2012<br>1661 | SS<br>Professional Retention<br>Telephone conference with Roth accountants re UST's objection to retention application. | 275.00 | 0.20 | 55.00 | Billable |
| 6/25/2012<br>1662 | SS<br>Claims Objection<br>Telephone conference and correspondence with client re Covenant House stipulation. | 275.00 | 0.40 | 110.00 | Billable |
| 6/25/2012<br>1663 | GMK<br>Case Administration<br>File maintenance | 425.00 | 0.50 | 212.50 | Billable |
| 6/25/2012<br>1664 | GMK<br>Cash Collateral<br>Letter to Wayne Davis re: letter of credit advance | 425.00 | 0.20 | 85.00 | Billable |
| 6/26/2012<br>1665 | SS<br>Litigation & Motion Practice<br>Draft reply to UST's objections to retention applications of accountants and Whiteman firm; | 275.00 | 1.30 | 357.50 | Billable |
| 6/26/2012<br>1666 | SS<br>Claims Objection<br>Correspondence with client re Covenant House dispute. | 275.00 | 0.20 | 55.00 | Billable |
| 6/26/2012<br>1667 | SS<br>Professional Retention<br>Correspondence with accountants re affidavits relinquishing prepetition debt. | 275.00 | 0.20 | 55.00 | Billable |
| 6/26/2012<br>1668 | SS<br>Litigation & Motion Practice<br>Draft reply to UST's objection to fee application for Hochman firm. | 275.00 | 1.00 | 275.00 | Billable |
| 6/26/2012<br>1669 | SS<br>Professional Retention<br>Draft accountant affidavits for reply to UST objection to accountant retention. | 275.00 | 0.70 | 192.50 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1670 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon to prepare reply to UST objection to retentions/fees | | | | |
| 6/26/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1671 | Cash Collateral | | | | |
| | Telephone conference with Wayne Davis re: posting security | | | | |
| 6/27/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1672 | Claims Objection | | | | |
| | Further correspondence with client re Covenant House issues. | | | | |
| 6/27/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1673 | Professional Retention | | | | |
| | Further correspondence with K.Bell re affidavit in reply. | | | | |
| 6/27/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1674 | Litigation & Motion Practice | | | | |
| | Revisions to declaration in reply to objections to professionals' retention. | | | | |
| 6/27/2012 | GMK | 425.00 | 1.00 | 425.00 | Billable |
| 1675 | Litigation & Motion Practice | | | | |
| | Received and reviewed City's response to motion by UST to convert or dismiss | | | | |
| 6/28/2012 | SS | 275.00 | 0.80 | 220.00 | Billable |
| 1676 | Litigation & Motion Practice | | | | |
| | Review and analyze NYC's statement and Fortier declaration in support of UST's motion to convert/dismiss. | | | | |
| 6/28/2012 | SS | 275.00 | 0.50 | 137.50 | Billable |
| 1677 | Litigation & Motion Practice | | | | |
| | Conference with GMK re city's statement in support of UST's motion to convert/dismiss. | | | | |
| 6/28/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1678 | Litigation & Motion Practice | | | | |
| | Telephone conference with client re NYC's statement in support of UST's motion to convert/dismiss. | | | | |
| 6/28/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1679 | Research | | | | |
| | Research EDNY local rules re timing of submissions in support of other party's motions. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/28/2012 | SS | 275.00 | 5.20 | 1,430.00 | Billable |
| 1680 | Litigation & Motion Practice | | | | |
| | Draft response to NYC's statement in support of UST's motion to convert/dismiss. | | | | |
| 6/28/2012 | SS | 275.00 | 1.10 | 302.50 | Billable |
| 1681 | Research | | | | |
| | Research cases cited in NYC's statement in support of UST's motion to convert/dismiss. | | | | |
| 6/28/2012 | SS | 275.00 | 0.90 | 247.50 | Billable |
| 1682 | Litigation & Motion Practice | | | | |
| | Draft P.Arnold declaration in response to NYC's statement. | | | | |
| 6/28/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1683 | Litigation & Motion Practice | | | | |
| | Telephone conference and correspondence with P.Arnold re declaration in support. | | | | |
| 6/28/2012 | SS | 275.00 | 0.60 | 165.00 | Billable |
| 1684 | Litigation & Motion Practice | | | | |
| | Conference call with client, GMK and RDC re strategy for responding to NYC's statement. | | | | |
| 6/28/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1685 | Professional Retention | | | | |
| | Telephone conference with GMK and K.Bell re affidavit in connection with retention affidavit. | | | | |
| 6/28/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1686 | Case Administration | | | | |
| | ECF file response to NYC's statement. | | | | |
| 6/28/2012 | SS | 275.00 | 0.30 | 82.50 | Billable |
| 1687 | Case Administration | | | | |
| | Draft and ECF file certificates of service for response to NYC's statement, reply to compensation requests, and reply to retention applications. | | | | |
| 6/28/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1688 | Case Administration | | | | |
| | ECF file reply to WOH and accountants' retention applications. | | | | |
| 6/28/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1689 | Case Administration | | | | |
| | ECF file reply to compensation requests. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/28/2012 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 1690 | Litigation & Motion Practice | | | | |
| | Work on preparing response to City's papers re: UST motion to dismiss | | | | |
| 6/28/2012 | GMK | 425.00 | 0.50 | 212.50 | Billable |
| 1691 | Litigation & Motion Practice | | | | |
| | Telephone conference with OTR team to develop strategy re: City's support of motion to convert or dismiss | | | | |
| 6/28/2012 | GMK | 425.00 | 0.20 | 85.00 | Billable |
| 1692 | Litigation & Motion Practice | | | | |
| | Review, finalize response to UST's objection to payment of OCP's | | | | |
| 6/28/2012 | GMK | 425.00 | 4.00 | 1,700.00 | Billable |
| 1693 | Litigation & Motion Practice | | | | |
| | Continue work on preparation, edits to reply to City's statement in support of UST motion to convert or dismiss | | | | |
| 6/28/2012 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 1694 | Court Hearings | | | | |
| | Prepare for court hearing on miscellaneous motions, fee issues | | | | |
| 6/29/2012 | SS | 275.00 | 8.90 | 2,447.50 | Billable |
| 1695 | Court Hearings | | | | |
| | Attendance at hearing on UST's motion to dismiss or convert. | | | | |
| 6/29/2012 | SS | 275.00 | 0.20 | 55.00 | Billable |
| 1696 | Professional Retention | | | | |
| | Correspondence with C.Harris re resolution of compensation request. | | | | |
| 6/29/2012 | SS | 275.00 | 0.10 | 27.50 | Billable |
| 1697 | Case Administration | | | | |
| | Correspondence with RDC re hearing outcome. | | | | |
| 6/29/2012 | GMK | 425.00 | 1.50 | 637.50 | Billable |
| 1698 | Court Hearings | | | | |
| | Prepare for hearing on UST's motion to convert or dismiss and other calendar matters | | | | |
| 6/29/2012 | GMK | 425.00 | 8.00 | 3,400.00 | Billable |
| 1699 | Court Hearings | | | | |
| | Attendance at Court hearing on UST's motion to convert or dismiss | | | | |
| 6/29/2012 | RDC | 525.00 | 1.00 | 525.00 | Billable |
| 1700 | Court Hearings | | | | |
| | Prepared for and participated in telcon regarding strategy for upcoming hearing and motion. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

|  | Amount | Total |
|---|---|---|
| TOTAL    Billable Fees | 561.90 | $203,142.50 |
| Total of billable expense slips |  | $0.00 |

## Calculation of Fees and Costs

|  | Amount | Total |
|---|---|---|
| Fees Bill Arrangement: Slips |  |  |
| By billing value on each slip. |  |  |
| Total of billable time slips | $203,142.50 |  |
| Total of Fees (Time Charges) |  | $203,142.50 |
| Total of Costs (Expense Charges) |  | $0.00 |
| Total new charges |  | $203,142.50 |
| New Balance |  |  |
| Current | $203,142.50 |  |
| Total New Balance |  | $203,142.50 |