# EXHIBIT B

---

## Selection Criteria

| | |
|---|---|
| Clie.Selection | Include: OTR Media Group, Inc. |
| Slip.Transaction Dat | 7/1/2012 - 1/31/2013 |

---

| | |
|---|---|
| Nickname | OTR Media Group, Inc. \| 13 |
| Full Name | OTR Media Group, Inc. |
| Address | 120 Wall Street, 32nd Floor |
| | New York, NY 10005 |
| | USA |
| Phone | Fax |
| Home | Other |
| In Ref To | |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill | |
| Last charge | 1/31/2013 |
| Last payment | Amount     $0.00 |

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/2/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2341 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: status update | | | | |
| 7/2/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2342 | Case Administration | | | | |
| | Multiple e-mail exchange with client re: strategy development | | | | |
| 7/2/2012 | GMK | 475.00 | 3.00 | 1,425.00 | Billable |
| 2343 | Litigation & Motion Practice | | | | |
| | Prepare draft of proposed stipulation and order resolving UST's motion to convert or dismiss | | | | |
| 7/5/2012 | GMK | 475.00 | 2.50 | 1,187.50 | Billable |
| 2344 | Litigation & Motion Practice | | | | |
| | Continue work on drafting/editing conditional order granting UST's motion to convert or dismiss | | | | |
| 7/5/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2345 | Cash Collateral | | | | |
| | Review July budget for use of cash collateral, discuss with M. Eisenberg | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/9/2012 2346 | SS Fee Application Correspondence with K.Bell re accountant retention. | 300.00 | 0.10 | 30.00 | Billable |
| 7/9/2012 2347 | SS Business Operation Correspondence with Covenant House counsel re unpaid ECB violations. | 300.00 | 0.10 | 30.00 | Billable |
| 7/9/2012 2348 | SS Business Operation Correspondence with client re unpaid Covenant House violations. | 300.00 | 0.20 | 60.00 | Billable |
| 7/9/2012 2349 | SS Litigation & Motion Practice Review and analyze proposed consent order and P.Arnold's and NYC's comments thereto. | 300.00 | 0.90 | 270.00 | Billable |
| 7/9/2012 2350 | SS Litigation & Motion Practice Correspondence with P. Arnold and G.Shaffer re proposed order/conversion motion | 300.00 | 0.30 | 90.00 | Billable |
| 7/9/2012 2351 | SS Fee Application Revisions to proposed order approving retention of accountants and appellate counsel. | 300.00 | 0.50 | 150.00 | Billable |
| 7/9/2012 2352 | SS Fee Application Revisions to application and proposed order for retention of Bryan Cave. | 300.00 | 0.40 | 120.00 | Billable |
| 7/9/2012 2353 | SS Claims Objection Telephone conference with R.Preite and K.Norgaard re further adjournment of OTR's objections to claims motion. | 300.00 | 0.20 | 60.00 | Billable |
| 7/9/2012 2354 | SS Business Operation Correspondence with GoldmanHarris firm re outstanding fees. | 300.00 | 0.20 | 60.00 | Billable |
| 7/9/2012 2355 | SS Case Administration Telephone conference with S.Jackson re adjournment of objection to | 300.00 | 0.30 | 90.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | claims motion; draft letter to counsel re adjournment. | | | | |
| 7/9/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2356 | Fee Application | | | | |
| | Correspondence with UST re proposed retention orders for accountants and appellate counsel. | | | | |
| 7/10/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2357 | Claims Objection | | | | |
| | Telephone conference with Jason Garber re adjourning objection to proof of claims motion hearing. | | | | |
| 7/10/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2358 | Fee Application | | | | |
| | Conference with GMK re Novak Birnbaum Crystal retention application and court orders granting retention application and compensation request procedures. | | | | |
| 7/10/2012 | SS | 300.00 | 0.80 | 240.00 | Billable |
| 2359 | Business Operation | | | | |
| | Conference call with client, NME, RDC, P.Arnold, G.Shaffer and A.Holzer re consent order adjourning UST's motion to convert/dismiss, discussing Fuel decision with NYC, and Covenant House resolution | | | | |
| 7/10/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2360 | Business Operation | | | | |
| | Telephone conference with Covenant House counsel re payment of ECB violation. | | | | |
| 7/11/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2361 | Claims Objection | | | | |
| | Telephone conference with Billboard Planet counsel re adjourned hearing on objections to claims motion. | | | | |
| 7/11/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2362 | Business Operation | | | | |
| | Telephone conference with Lindsay Garroway re ECB notice | | | | |
| 7/11/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2363 | Fee Application | | | | |
| | conference with GMK re Cohen Hochman bills. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 7/11/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2364 | Business Operation<br>Telephone conference with J. Temkin re: status update on bankruptcy developments | | | | |
| 7/11/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2365 | Litigation & Motion Practice<br>Telephone conference with Ari Noe re: settlement of UST's motion to convert or dismiss | | | | |
| 7/12/2012 | SS | 300.00 | 0.70 | 210.00 | Billable |
| 2366 | Litigation & Motion Practice<br>Conference and correspondence with GMK, client, and other parties re consent order adjourning UST's motion to convert or dismiss. | | | | |
| 7/12/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2367 | Business Operation<br>Correspondence with client and GMK re Care Media plans for new development. | | | | |
| 7/12/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2368 | Litigation & Motion Practice<br>Telephone conference with J.Bartfield re settlement of litigation initiated by Debtor. | | | | |
| 7/12/2012 | SS | 300.00 | 0.40 | 120.00 | Billable |
| 2369 | Litigation & Motion Practice<br>Revisions to proposed consent order. | | | | |
| 7/12/2012 | GMK | 475.00 | 1.50 | 712.50 | Billable |
| 2370 | Litigation & Motion Practice<br>Work on finalizing settlement with UST re: motion to convert or dismiss including stipulation/order edits, multiple e-mail exchanges with parties in interest re: same | | | | |
| 7/13/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2371 | Case Administration<br>Draft letter to court further adjourning objections to claims motion; ECF file, fax, and email letter to court and interested parties. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| 7/13/2012 | SS | 300.00 | 0.70 | 210.00 | Billable |

2372 Fee Application
Revisions to proposed orders granting retention of Whiteman firm and accountants based on UST comments; ECF file proposed orders.

| 7/16/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |

2373 Cash Collateral
Telephone conference with W.Davis and client re $37,600 increase in location site rents/August Budget for cash collateral presentation.

| 7/16/2012 | SS | 300.00 | 1.50 | 450.00 | Billable |

2374 Litigation & Motion Practice
All-hands conference call re consent order adjourning UST's motion to consent/dismiss.

| 7/16/2012 | SS | 300.00 | 2.20 | 660.00 | Billable |

2375 Litigation & Motion Practice
Revisions to proposed consent order, in preparation for tomorrow's hearing.

| 7/16/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |

2376 Litigation & Motion Practice
Telephone conference with Phyllis Arnold, Ariel Holzer, Ari Noe and Michael Eisenberg to discuss consent order resolving UST's motion to convert dismiss chapter 11 case

| 7/16/2012 | GMK | 475.00 | 0.70 | 332.50 | Billable |

2377 Litigation & Motion Practice
Telephone conference with OTR team, Wayne Davis, Alan Kleinman and Brian Horan to discuss myriad of changes to consent order, negotiations towards revised consent order

| 7/16/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |

2378 Litigation & Motion Practice
Continue redrafting consent order per telephone conferences with Phyllis Arnold, UST, MNB and City

| 7/16/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |

2379 Litigation & Motion Practice
Telephone conference with Phyllis Arnold and OTR team to review, approve redrafted consent order

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/16/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2380 | Litigation & Motion Practice Multiple e-mail exchanges with OTR team regarding revised consent order issues | | | | |
| 7/16/2012 | GMK | 475.00 | 1.00 | 475.00 | Billable |
| 2381 | Litigation & Motion Practice Telephone conference with City of New York, MNB, UST and OTR Team to discuss revised consent order and parameters for amendments | | | | |
| 7/17/2012 | SS | 300.00 | 1.10 | 330.00 | Billable |
| 2382 | Fee Application Draft and ECF file June Compensation Requests for Holzer, GoldmanHarris, and Cohen Hochman and AOS thereof. | | | | |
| 7/17/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2383 | Litigation & Motion Practice Multiple e-mails with B. Curtin and W. Davis with revisions to consent order per telephone conference on 7/16/12 | | | | |
| 7/17/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2384 | Business Operation Telephone conference with Ari Noe to discuss compensation reduction proposed by UST | | | | |
| 7/17/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2385 | Litigation & Motion Practice Prepare revised draft  of Conditional Order with comment from UST | | | | |
| 7/17/2012 | GMK | 475.00 | 4.50 | 2,137.50 | Billable |
| 2386 | Court Hearings Attendance at Court hearing to address Court re: status of negotiations for conditional order for UST motion to convert or dismiss and to confirm with parties on finalizing order. | | | | |
| 7/17/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2387 | Fee Application Conference with S. Simon re: prepare fee application orders for OCP's per Court's ruling | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/18/2012 | SS | 300.00 | 1.70 | 510.00 | Billable |
| 2388 | Fee Application | | | | |
| | Draft proposed orders granting compensation to each of four OCPs. | | | | |
| 7/18/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2389 | Fee Application | | | | |
| | Corr. with client re OCP compensation. | | | | |
| 7/18/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2390 | Fee Application | | | | |
| | Correspondence with accountants re approved retention. | | | | |
| 7/18/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2391 | Fee Application | | | | |
| | Corr. with UST re proposed orders granting compensation requests. | | | | |
| 7/18/2012 | GMK | 475.00 | 1.50 | 712.50 | Billable |
| 2392 | Litigation & Motion Practice | | | | |
| | Continue editing consent order with changes from City and UST and Phyllis Arnold | | | | |
| 7/18/2012 | GMK | 475.00 | 1.50 | 712.50 | Billable |
| 2436 | Litigation & Motion Practice | | | | |
| | Exchange multiple e-mails with City, UST, W. Davis, Phyllis Arnold and Client re: final edits to consent order | | | | |
| 7/18/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2437 | Plan & Disclosure | | | | |
| | Telephone conference with B&H Photo re: plan funding | | | | |
| 7/18/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2438 | Business Operation | | | | |
| | Telephone conference with J. Temkin re: status on payment of fine/tax to D.A. | | | | |
| 7/18/2012 | GMK | 475.00 | 3.00 | 1,425.00 | Billable |
| 2439 | Fee Application | | | | |
| | Prepare working draft of Goetz Fitzpatrick second interim fee application | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/19/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| | 2440 Fee Application | | | | |
| | Further correspondence with client re payments to professionals. | | | | |
| 7/19/2012 | GMK | 475.00 | 1.00 | 475.00 | Billable |
| | 2441 Fee Application | | | | |
| | Continue preparation of Goetz fee application | | | | |
| 7/19/2012 | GMK | 475.00 | 2.50 | 1,187.50 | Billable |
| | 2442 Fee Application | | | | |
| | Code time logs per UST guidelines | | | | |
| 7/19/2012 | GMK | 475.00 | 1.50 | 712.50 | Billable |
| | 2443 Fee Application | | | | |
| | Prepare draft of fee application for Novack, Burnbaum & Crystal | | | | |
| 7/20/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| | 2444 Business Operation | | | | |
| | Correspondence with Covenant House counsel re negotiated ECB violation reduction. | | | | |
| 7/20/2012 | SS | 300.00 | 1.00 | 300.00 | Billable |
| | 2445 Cash Collateral | | | | |
| | Review budgets and operating reports to create reconciliation of professional carve-out activity and actual professional payments made. | | | | |
| 7/20/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| | 2446 Claims Objection | | | | |
| | Correspondence and telephone conference with client re objection to claims motion and chart showing individual sign revenues. | | | | |
| 7/20/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| | 2447 Fee Application | | | | |
| | Revisions to Bryan Cave retention application. | | | | |
| 7/20/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| | 2448 Fee Application | | | | |
| | Correspondence with P.Arnold re further revisions to retention application. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/20/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2449 | Cash Collateral | | | | |

Exchange of e-mails with W. Davis re: professional fees/cash collateral carve out

| 7/20/2012 | GMK | 475.00 | 1.00 | 475.00 | Billable |
| 2450 | Fee Application | | | | |

Continue work on Goetz fee application

| 7/20/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2451 | Fee Application | | | | |

Continue work on NBC application for allowance of fees

| 7/20/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2452 | Cash Collateral | | | | |

Review, prepare edits to cash collateral stipulation

| 7/20/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2453 | Plan & Disclosure | | | | |

Telephone conference with B&H counsel re: funding for plan

| 7/20/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |
| 2454 | Fee Application | | | | |

Continue preparation of Goetz fee application

| 7/22/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2455 | Business Operation | | | | |

Exchange e-mails with OTR team (Arnold, Schafer) re: sign status, integration of conditional order

| 7/23/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2456 | Claims Objection | | | | |

TC with client re schedule of professionals' compensation and Covenant House settlement.

| 7/23/2012 | SS | 300.00 | 0.70 | 210.00 | Billable |
| 2457 | Fee Application | | | | |

Draft chart scheduling professionals' payments, budgeted amounts, and anticipated OCP payments.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/23/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2458 | Business Operation | | | | |
| | Telephone conference with Ari Noe, Phyllis Arnold and G. Schafer re: questions about consent order | | | | |
| 7/23/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2459 | Cash Collateral | | | | |
| | Multiple e-mail exchanges with W. Davis re: professional escrow | | | | |
| 7/23/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2460 | Cash Collateral | | | | |
| | Telephone conference with W. Davis re: professional escrow | | | | |
| 7/23/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2461 | Cash Collateral | | | | |
| | Conference with S. Simon re: submission to MNB on fee awards | | | | |
| 7/23/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2462 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: status update on meeting deadlines under conditional order | | | | |
| 7/23/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2463 | Case Administration | | | | |
| | Review of operating report | | | | |
| 7/24/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2464 | Cash Collateral | | | | |
| | Revisions to reconciliation of professional carve-out activity. | | | | |
| 7/24/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2465 | Business Operation | | | | |
| | Review and analyze Arnold Report. | | | | |
| 7/24/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2466 | Cash Collateral | | | | |
| | Review fee payment summary, forward to W. Davis for discussion | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/24/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |
| 2467 | Fee Application | | | | |
| | Finalize fee application for Goetz Fitzpatrick and NBC | | | | |
| 7/24/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2468 | Case Administration | | | | |
| | Telephone conference with M. Eisenberg re: corrections on operating reports | | | | |
| 7/24/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2469 | Fee Application | | | | |
| | Telephone conference with M. Eisenberg re: preparation of liquidation analysis for plan or reorganization | | | | |
| 7/25/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2470 | Case Administration | | | | |
| | Finalize July operating report. | | | | |
| 7/25/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2471 | Fee Application | | | | |
| | Correspondence with counsel for Pease and Associates re retention order. | | | | |
| 7/25/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2472 | Fee Application | | | | |
| | TC with Client re payments authorized pursuant to compensation requests. | | | | |
| 7/25/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2473 | Case Administration | | | | |
| | Conference with S. Simon re: discuss open issues | | | | |
| 7/25/2012 | GMK | 475.00 | 1.00 | 475.00 | Billable |
| 2474 | Case Administration | | | | |
| | File maintenance | | | | |
| 7/25/2012 | GMK | 475.00 | 0.40 | 190.00 | Billable |
| 2475 | Business Operation | | | | |
| | Review Phyllis Arnold report | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/25/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |
| 2476 | Fee Application | | | | |
| | Finish Burnbaum fee application | | | | |
| 7/27/2012 | SS | 300.00 | 0.40 | 120.00 | Billable |
| 2477 | Fee Application | | | | |
| | Revisions to NBC retention application. | | | | |
| 7/27/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2478 | Fee Application | | | | |
| | TC with Howard Crystal re invoices. | | | | |
| 7/27/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2479 | Fee Application | | | | |
| | Revisions to proposed orders granting interim compensation to OCPs. | | | | |
| 7/30/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2480 | Fee Application | | | | |
| | Finalize and ECF file application to employ Bryan Cave. | | | | |
| 7/30/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2481 | Fee Application | | | | |
| | TC with A.Holzer re interim compensation request. | | | | |
| 7/30/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2482 | Fee Application | | | | |
| | Reclassify ECF filing re NBC compensation request following TC with A.Cruz from EDNY Bankruptcy Court. | | | | |
| 7/30/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2483 | Business Operation | | | | |
| | Received and reviewed draft letter from Hamburger re: Ari Noe payment into escrow | | | | |
| 7/30/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2484 | Business Operation | | | | |
| | Telephone conference with M. Hamburger re: letter to Judge | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/31/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2485 | Claims Objection | | | | |
| | Review and analyze NYS Dept. of Taxation and Finance's response to objections to claims motion. | | | | |
| 7/31/2012 | SS | 300.00 | 0.60 | 180.00 | Billable |
| 2486 | Fee Application | | | | |
| | TC with S.Knight and C.Harris at GoldmanHarris re OCP compensation. | | | | |
| 7/31/2012 | SS | 300.00 | 0.70 | 210.00 | Billable |
| 2487 | Claims Objection | | | | |
| | TC with client re GoldmanHarris compensation, objections to claims motion, and Covenant House settlement. | | | | |
| 7/31/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2488 | Business Operation | | | | |
| | Exchange e-mails with P. Arnold re: designated sign amendment, A. Kleinman's e-mail | | | | |
| 8/1/2012 | GMK | 475.00 | 0.70 | 332.50 | Billable |
| 2489 | Plan & Disclosure | | | | |
| | Received and reviewed objection to adequacy of Debtor's disclosure statement by UST | | | | |
| 8/1/2012 | GMK | 475.00 | 0.70 | 332.50 | Billable |
| 2490 | Plan & Disclosure | | | | |
| | Received and reviewed objection to adequacy of Debtor's disclosure statement by City of New York | | | | |
| 8/1/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2491 | Case Administration | | | | |
| | Exchange e-mails with W. Curtin re: scheduling issues | | | | |
| 8/3/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2492 | Business Operation | | | | |
| | Draft chart cross-referencing debtor's sign revenues against Arnold report as to viability. | | | | |
| 8/3/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2493 | Fee Application | | | | |
| | Review and analyze court orders granting interim compensation requests. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| 8/3/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2494 | Fee Application | | | | |

Corr. with client re payment of interim compensation requests.

| 8/6/2012 | SS | 300.00 | 0.70 | 210.00 | Billable |
| 2495 | Business Operation | | | | |

Corr. and TC with client re OCP compensation, letter of credit, and status of non-revenue-generating signs.

| 8/6/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2496 | Case Administration | | | | |

Follow up with S. Simon on miscellaneous administrative issues including compliance with MNB requests and conditional order of conversion

| 8/6/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2497 | Case Administration | | | | |

Telephone conference with Ari Noe re: follow up on miscellaneous administrative issues

| 8/6/2012 | GMK | 475.00 | 0.40 | 190.00 | Billable |
| 2498 | Business Operation | | | | |

Multiple exchanges of e-mails with OTR Group re: compliance issues/conditional order

| 8/6/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2499 | Business Operation | | | | |

E-mails with W. Curtin re: status update on compliance issues

| 8/7/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2500 | Business Operation | | | | |

Telephone conference with Ed Sirlin at Signature Bank re: issuance of letter of credit

| 8/7/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2501 | Business Operation | | | | |

Second telephone conference with Ed Sirlin re: letter of credit approval

| 8/8/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2502 | Business Operation | | | | |

Telephone conference with W. Curtin re: update on letter of credit

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | production, scheduling | | | | |
| 8/8/2012<br>2503 | GMK<br>Case Administration<br>Letter to Court re: scheduling | 475.00 | 0.20 | 95.00 | Billable |
| 8/8/2012<br>2504 | GMK<br>Case Administration<br>Multiple e-mails with counsel UST, MNB and City re: scheduling | 475.00 | 0.20 | 95.00 | Billable |
| 8/8/2012<br>2505 | GMK<br>Case Administration<br>Telephone conference with S. Jackson re: scheduling | 475.00 | 0.10 | 47.50 | Billable |
| 8/9/2012<br>2506 | SS<br>Claims Objection<br>Corr. with client re objection to claims motion and current sign status. | 300.00 | 0.10 | 30.00 | Billable |
| 8/9/2012<br>2507 | GMK<br>Litigation & Motion Practice<br>Prepare for conference call for development of response to NYC | 475.00 | 0.20 | 95.00 | Billable |
| 8/10/2012<br>2508 | SS<br>Claims Objection<br>TC with GMK and client re designated signs, permits, and objections to claims motion. | 300.00 | 1.10 | 330.00 | Billable |
| 8/10/2012<br>2509 | SS<br>Business Operation<br>Conf w/GMK re affidavit and letter to NYC counsel. | 300.00 | 0.40 | 120.00 | Billable |
| 8/10/2012<br>2510 | SS<br>Business Operation<br>Draft affidavit re sign removal. | 300.00 | 0.80 | 240.00 | Billable |
| 8/10/2012<br>2511 | SS<br>Business Operation<br>Draft letter to NYC counsel re sign removal and Arnold Report. | 300.00 | 2.20 | 660.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/10/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2512 | Fee Application | | | | |

Draft July compensation request for GoldmanHarris.

| 8/10/2012 | SS | 300.00 | 0.60 | 180.00 | Billable |
| 2513 | Case Administration | | | | |

Correspondence with creditors and S.Jackson re adjourning objections to claims motion hearing.

| 8/10/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2514 | Business Operation | | | | |

Telephone conference with OTR Group to address compliance issues

| 8/10/2012 | GMK | 475.00 | 0.50 | 237.50 | Billable |
| 2515 | Business Operation | | | | |

Conference with S. Simon to coordinate response to the City of New York

| 8/13/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2516 | Claims Objection | | | | |

Conf with GMK re correspondence with NYC counsel and tomorrow's hearing on objections to claims motion.

| 8/13/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2517 | Business Operation | | | | |

Corr with client re certification accompanying correspondence to NYC re compliance with Arnold Report.

| 8/13/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2518 | Claims Objection | | | | |

Corr with creditors re adjourned objections to claims motion.

| 8/13/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2519 | Claims Objection | | | | |

Draft letter to Court re adjournment of objections to claims motion.

| 8/13/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2520 | Claims Objection | | | | |

TC with Syms counsel re motion to file late proof of claim.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/13/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2521 | Business Operation | | | | |
| | TC with client re locations for invoices and NYC action against landlords. | | | | |
| 8/13/2012 | SS | 300.00 | 0.80 | 240.00 | Billable |
| 2522 | Business Operation | | | | |
| | Finalize Eisenberg Declaration and letter to NYC counsel re Arnold report. | | | | |
| 8/14/2012 | SS | 300.00 | 0.40 | 120.00 | Billable |
| 2523 | Case Administration | | | | |
| | Corr. and TC with client re professionals' bills. | | | | |
| 8/14/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2524 | Fee Application | | | | |
| | TC with Roth accountant re compensation and fee application. | | | | |
| 8/14/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2525 | Litigation & Motion Practice | | | | |
| | Telephone conference with C. Harris re: withdrawal of BSA proceeding/4th Avenue sign | | | | |
| 8/14/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2526 | Litigation & Motion Practice | | | | |
| | Telephone conference with A. Noe re: 4th Avenue appeal | | | | |
| 8/14/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2527 | Fee Application | | | | |
| | Conference with S.  Simon (2x) re: compensation application for accountant | | | | |
| 8/15/2012 | SS | 300.00 | 0.30 | 90.00 | Billable |
| 2528 | Fee Application | | | | |
| | Draft July compensation request for Ariel Holzer. | | | | |
| 8/15/2012 | SS | 300.00 | 0.40 | 120.00 | Billable |
| 2529 | Fee Application | | | | |
| | Prepare and file OCP compensation requests for GoldmanHarris and Holzer; draft and ECF file AOS re same. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/16/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2530 | Fee Application | | | | |
| | TC and corr. with client re accountants' retention. | | | | |
| 8/16/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2531 | Fee Application | | | | |
| | TC with Lindsay Garroway re OCP compensation. | | | | |
| 8/16/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2532 | Litigation & Motion Practice | | | | |
| | Telephone conference (2x) with Caroline Harris re: Avenue sign appeal before BSA | | | | |
| 8/16/2012 | GMK | 475.00 | 0.30 | 142.50 | Billable |
| 2533 | Litigation & Motion Practice | | | | |
| | Telephone conference with A. Noe re: status on telephone conferences, 4th Avenue appeal and payment to professionals | | | | |
| 8/20/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2534 | Fee Application | | | | |
| | Corr. with P.Arnold re Bryan Cave retention. | | | | |
| 8/20/2012 | SS | 300.00 | 0.20 | 60.00 | Billable |
| 2535 | Business Operation | | | | |
| | Corr. with client re outstanding receivables. | | | | |
| 8/20/2012 | GMK | 475.00 | 0.40 | 190.00 | Billable |
| 2536 | Litigation & Motion Practice | | | | |
| | Telephone conference with Carolyn Harris re: BSA appeal/4th Ave. strategy | | | | |
| 8/20/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2537 | Case Administration | | | | |
| | Conference with Ron Coleman re: status update | | | | |
| 8/20/2012 | GMK | 475.00 | 0.10 | 47.50 | Billable |
| 2538 | Business Operation | | | | |
| | Telephone conference with M. Eisenberg re: status on lettter of credit | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/22/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2539 | Case Administration | | | | |
| | Conf. with JB re ECF file operating reports. | | | | |
| 8/22/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2540 | Plan & Disclosure | | | | |
| | Corr. with client re liquidating analysis and letter of credit. | | | | |
| 8/22/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2541 | Case Administration | | | | |
| | Telephone conference with W. Curtin re: scheduling, miscellaneous administration issues | | | | |
| 8/22/2012 | GMK | 475.00 | 2.00 | 950.00 | Billable |
| 2542 | Plan & Disclosure | | | | |
| | Work on amended disclosure statement | | | | |
| 8/22/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2543 | Case Administration | | | | |
| | Conference with R. Coleman re: update on miscellaneous deadlines and case issues | | | | |
| 8/22/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 2544 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: miscellaneous issues with appeal, fee application, LOC | | | | |
| 8/23/2012 | SS | 300.00 | 0.10 | 30.00 | Billable |
| 2545 | Plan & Disclosure | | | | |
| | Telephone conference for client re liquidation analysis and company truck. | | | | |
| 8/23/2012 | SS | 300.00 | 0.50 | 150.00 | Billable |
| 2546 | Fee Application | | | | |
| | Draft proposed orders on interim fee application for GF and Novack Burnbaum. | | | | |
| 8/27/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2547 | Plan & Disclosure | | | | |
| | Corr. with client re cash flow projection and payments during claw-back period. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/27/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2548 | Business Operation | | | | |

Corr. and TC with P.Arnold re information needed to establish legality of OTR signs.

| 8/27/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2549 | Business Operation | | | | |

TC with client re truck donation.

| 8/27/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2550 | Plan & Disclosure | | | | |

Draft section of amended disclosure statement reflecting OCP applications and payment.

| 8/27/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2551 | Fee Application | | | | |

Revisions to GF and NBC orders granting interim fee applications.

| 8/27/2012 | SS | 325.00 | 1.40 | 455.00 | Billable |
| 2552 | Business Operation | | | | |

Research and draft application to abandon estate property.

| 8/27/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2553 | Litigation & Motion Practice | | | | |

Conference with S. Simon re: 2004 application to obtain evidence from former sign owners

| 8/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2554 | Fee Application | | | | |

Received and reviewed limited objections to fee application of GF and Novack Burnbaum

| 8/27/2012 | GMK | 500.00 | 9.00 | 4,500.00 | Billable |
| 2555 | Plan & Disclosure | | | | |

Work on amended disclosure statement

| 8/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2556 | Fee Application | | | | |

Reviewed draft orders for compensation

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2557 | Business Operation | | | | |

Telephone conference with A. Noe re: need additional time to get documentary evidence for P. Arnold

| 8/28/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2558 | Litigation & Motion Practice | | | | |

Corr. with P.Arnold and client re information for 2004 application for advertising companies.

| 8/28/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| 2559 | Litigation & Motion Practice | | | | |

Draft notice of motion, application, document requests and proposed order to take Rule 2004 examination of Lamar.

| 8/28/2012 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 2560 | Plan & Disclosure | | | | |

TC with client re cash flow analysis, liquidation analysis, and objections to claims motion.

| 8/28/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2561 | Litigation & Motion Practice | | | | |

Conf with GMK re motions to take Rule 2004 discovery of Clear Channel and Lamar.

| 8/28/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| 2562 | Litigation & Motion Practice | | | | |

Draft notice of motion, application, document requests and proposed order to take Rule 2004 discovery of Clear Channel.

| 8/28/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2563 | Case Administration | | | | |

Draft AOS and serve notice of abandonment and Rule 2004 motions.

| 8/28/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2564 | Litigation & Motion Practice | | | | |

Assist S. Simon to prepare for 2004 document demands of sign companies

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/28/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2565 | Plan & Disclosure | | | | |
| | Telephone with M. Eisenberg re: plan issues/disclosure statement issues | | | | |
| 8/28/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2566 | Litigation & Motion Practice | | | | |
| | Review, edit proposed Rule 2004 examination of Lamar/Clear Channel | | | | |
| 8/28/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2567 | Business Operation | | | | |
| | Telephone conference with UST re: extension of sign application deadline | | | | |
| 8/29/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2568 | Litigation & Motion Practice | | | | |
| | Corr. with W.Davis re reason for Rule 2004 applications. | | | | |
| 8/29/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2569 | Litigation & Motion Practice | | | | |
| | Corr. with client and P.Arnold re Rule 2004 application for Fuel Outdoor and amended 2004 application for Clear Channel. | | | | |
| 8/29/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2570 | Litigation & Motion Practice | | | | |
| | Draft amended Rule 2004 application for Clear Channel. | | | | |
| 8/29/2012 | SS | 325.00 | 1.40 | 455.00 | Billable |
| 2571 | Litigation & Motion Practice | | | | |
| | Re-draft Rule 2004 application for Fuel Outdoor. | | | | |
| 8/29/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2572 | Litigation & Motion Practice | | | | |
| | Draft and ECF file AOS for Fuel 2004 application and amended Clear Channel 2004 application. | | | | |
| 8/30/2012 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 2573 | Business Operation | | | | |
| | Corr. and TC with client re efforts to legalize sign inventory. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/30/2012 2574 | SS Business Operation Conf. call with client and P.Arnold re applications to legalize sign inventory. | 325.00 | 0.60 | 195.00 | Billable |
| 8/30/2012 2575 | SS Litigation & Motion Practice Conf. with GMK re OSC for relief from judgment. | 325.00 | 0.20 | 65.00 | Billable |
| 8/30/2012 2576 | SS Fee Application Corr. with UST re proposed orders on fee applications. | 325.00 | 0.10 | 32.50 | Billable |
| 8/30/2012 2577 | SS Fee Application Corr. with client re payment of professional fees. | 325.00 | 0.10 | 32.50 | Billable |
| 8/30/2012 2578 | SS Business Operation TC with UST re extension of time to file sign permit applications. | 325.00 | 0.30 | 97.50 | Billable |
| 8/30/2012 2579 | SS Business Operation VM for Wayne Davis re extension of time to file sign permit applications. | 325.00 | 0.10 | 32.50 | Billable |
| 8/30/2012 2580 | GMK Court Hearings Attendance at Court Conference re: fee applications | 500.00 | 3.50 | 1,750.00 | Billable |
| 8/30/2012 2581 | GMK Court Hearings Prepare for Court hearings | 500.00 | 0.50 | 250.00 | Billable |
| 8/30/2012 2582 | GMK Business Operation Participation on telephone conference re: sign application status (Ari, Schafer, Ariel, Arnold) | 500.00 | 0.60 | 300.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 8/30/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2583 | Business Operation | | | | |
| | Prepare for conference with Phyllis Arnold | | | | |
| 8/31/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2584 | Fee Application | | | | |
| | Corr. with client re NBC attorneys' bills. | | | | |
| 8/31/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2585 | Business Operation | | | | |
| | TC with client re client CEO's salary reduction. | | | | |
| 8/31/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2586 | Business Operation | | | | |
| | Draft letter to accountant re OTR CEO salary reduction. | | | | |
| 8/31/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2587 | Research | | | | |
| | Research authority re setting aside bankruptcy order. | | | | |
| 8/31/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| 2588 | Litigation & Motion Practice | | | | |
| | Draft OSC and GMK Declaration in support of OSC for relief from judgment. | | | | |
| 8/31/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2589 | Business Operation | | | | |
| | TC with Phyllis Arnold re inability to file permit applications. | | | | |
| 8/31/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2590 | Business Operation | | | | |
| | Exchange e-mails with A. Kleinman re: deadlines | | | | |
| 9/3/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2591 | Business Operation | | | | |
| | Corr. with P.Arnold re sign registration status | | | | |
| 9/3/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2592 | Business Operation | | | | |
| | Review and analyze P.Arnold draft letter to GMK re problems with sign registration. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| 9/4/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2593 | Claims Objection | | | | |
| | TC with Dustin Branch re assumption of sign leases. | | | | |

| 9/4/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2594 | Business Operation | | | | |
| | TC with client re failure to comply with consent agreement. | | | | |

| 9/4/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2595 | Cash Collateral | | | | |
| | Corr. with client re September budget/cash collateral | | | | |

| 9/4/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2596 | Business Operation | | | | |
| | Conference with S. Simon re: coordinate miscellaneous sign registration issues | | | | |

| 9/4/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2597 | Business Operation | | | | |
| | Review draft of P. Arnold summary of registration issues | | | | |

| 9/4/2012 | GMK | 500.00 | 2.00 | 1,000.00 | Billable |
| 2598 | Plan & Disclosure | | | | |
| | Review disclosure statement | | | | |

| 9/4/2012 | GMK | 500.00 | 0.60 | 300.00 | Billable |
| 2599 | Litigation & Motion Practice | | | | |
| | Telephone conference with Caroline Harris re: status of 4th Ave. appeal | | | | |

| 9/4/2012 | GMK | 500.00 | 0.70 | 350.00 | Billable |
| 2600 | Plan & Disclosure | | | | |
| | Telephone conference with B. Horan and A. Kleinman to discuss disclosure statement revisions | | | | |

| 9/4/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2601 | Plan & Disclosure | | | | |
| | Telephone conference with Wayne Davis to discuss disclosure statement revisions | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/5/2012<br>2602 | SS<br>Claims Objection | 325.00 | 0.60 | 195.00 | Billable |

Corr. with miscellaneous counsel re adjournment of debtor's objections to claims motion.

| 9/6/2012<br>2603 | SS<br>Court Hearings | 325.00 | 0.50 | 162.50 | Billable |

Conference call with GMK, client, and P.Arnold re preparation for today's hearing.

| 9/6/2012<br>2604 | SS<br>Court Hearings | 325.00 | 3.50 | 1,137.50 | Billable |

Appear at EDNY Bankruptcy Court for hearing on compliance with consent order.

| 9/6/2012<br>2605 | GMK<br>Court Hearings | 500.00 | 1.00 | 500.00 | Billable |

Prepare for hearing on adequacy of disclosure statement, related matters

| 9/6/2012<br>2606 | GMK<br>Court Hearings | 500.00 | 3.50 | 1,750.00 | Billable |

Attendance at Court hearing on miscellaneous matters, status conference

| 9/6/2012<br>2607 | GMK<br>Court Hearings | 500.00 | 0.50 | 250.00 | Billable |

Telephone conference with Phyllis Arnold and OTR team to coordinate presentation to Court re: status conference

| 9/7/2012<br>2608 | GMK<br>Fee Application | 500.00 | 1.00 | 500.00 | Billable |

Telephone conference with Howard Crystal re: status on fee application

| 9/7/2012<br>2609 | GMK<br>Case Administration | 500.00 | 0.50 | 250.00 | Billable |

File maintenance

| 9/7/2012<br>2610 | GMK<br>Case Administration | 500.00 | 0.10 | 50.00 | Billable |

Telephone conference with Ari Noe re: status update

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 9/7/2012 2611 | GMK<br>Plan & Disclosure<br>Letter to Michael Eisenberg re: 90 day payment review | 500.00 | 0.20 | 100.00 | Billable |
| 9/7/2012 2612 | GMK<br>Plan & Disclosure<br>Review payment history for preference analysis | 500.00 | 0.50 | 250.00 | Billable |
| 9/11/2012 2613 | SS<br>Fee Application<br>Draft August compensation requests for Bartfield and GoldmanHarris firms. | 325.00 | 0.60 | 195.00 | Billable |
| 9/11/2012 2614 | SS<br>Fee Application<br>TC with M.Eisenberg re Bartfield firm compensation. | 325.00 | 0.20 | 65.00 | Billable |
| 9/11/2012 2615 | SS<br>Fee Application<br>Corr. with J.Bartfield re compensation requests. | 325.00 | 0.10 | 32.50 | Billable |
| 9/11/2012 2616 | SS<br>Case Administration<br>Review docket for court's order on GoldmanHarris interim fee application. | 325.00 | 0.10 | 32.50 | Billable |
| 9/12/2012 2617 | SS<br>Claims Objection<br>TC with IRS counsel re adjournment of claims motion hearing date. | 325.00 | 0.10 | 32.50 | Billable |
| 9/13/2012 2618 | SS<br>Fee Application<br>Draft August compensation request for Ariel Holzer. | 325.00 | 0.30 | 97.50 | Billable |
| 9/13/2012 2619 | SS<br>Fee Application<br>File Holzer compensation request and AOS | 325.00 | 0.20 | 65.00 | Billable |
| 9/13/2012 2620 | GMK<br>Litigation & Motion Practice<br>Telephone conference with Alan Kleinman re: settlement of OTR appeal before BSA | 500.00 | 0.30 | 150.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 9/14/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2621 | Fee Application | | | | |
| | Draft August 2012 compensation request for Cohen Hochman. | | | | |
| 9/14/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2622 | Fee Application | | | | |
| | File Cohen Hochman compensation request and AOS. | | | | |
| 9/14/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2623 | Claims Objection | | | | |
| | Conf. call with GMK and client re objections to claims motion and potential preference actions. | | | | |
| 9/14/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2624 | Litigation & Motion Practice | | | | |
| | TC with Howard Crystal re landlord case violating automatic stay. | | | | |
| 9/14/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2625 | Litigation & Motion Practice | | | | |
| | Draft letter to landlord counsel re violation of automatic stay. | | | | |
| 9/14/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2626 | Litigation & Motion Practice | | | | |
| | Draft and fax letter to Judge Tingling re landlord case violating automatic stay. | | | | |
| 9/19/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2627 | Litigation & Motion Practice | | | | |
| | Corr. with client and P.Arnold re Lamar and Fuel response to Rule 2004 applications. | | | | |
| 9/19/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2628 | Litigation & Motion Practice | | | | |
| | TC with counsel for Fuel and Lamar re response to Rule 2004 applications. | | | | |
| 9/19/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2629 | Litigation & Motion Practice | | | | |
| | VM for Judge Tingling's law clerk re appearance in State Court landlord action. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/19/2012 2630 | SS Business Operation | 325.00 | 0.30 | 97.50 | Billable |
| | TC and corr. with Jason Garber re 175 Canal Street stop-work order. | | | | |
| 9/19/2012 2631 | SS Business Operation | 325.00 | 0.30 | 97.50 | Billable |
| | Corr. and TC with client re 175 Canal Street stop-work order. | | | | |
| 9/19/2012 2632 | GMK Plan & Disclosure | 500.00 | 0.10 | 50.00 | Billable |
| | Telephone conference with M. Eisenberg re: information needed to complete amended disclosure statement | | | | |
| 9/20/2012 2633 | SS Litigation & Motion Practice | 325.00 | 0.50 | 162.50 | Billable |
| | TC with client re 2004 discovery on Fuel and Lamar. | | | | |
| 9/20/2012 2637 | SS Litigation & Motion Practice | 325.00 | 0.40 | 130.00 | Billable |
| | TC with counsel for for Fuel and Lamar re adjourning Rule 2004 applications. | | | | |
| 9/20/2012 2639 | SS Plan & Disclosure | 325.00 | 0.50 | 162.50 | Billable |
| | Draft footnotes for income projection spreadsheet detailing payments to each class of creditors. | | | | |
| 9/20/2012 2640 | SS Litigation & Motion Practice | 325.00 | 0.40 | 130.00 | Billable |
| | TC with Justice Tingling's clerk and Trial Support Part re staying landlord's state court action. | | | | |
| 9/20/2012 2641 | SS Litigation & Motion Practice | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with landlord's counsel re staying state court action before Justice Tingling. | | | | |
| 9/20/2012 2642 | GMK Plan & Disclosure | 500.00 | 0.20 | 100.00 | Billable |
| | Telephone conference with M. Eisenberg to prepare revised plan and disclosure statement | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/20/2012 2643 | GMK Plan & Disclosure Meeting with Ari Noe to go over business strategies, sign enforcement update and miscellaneous administrative issues | 500.00 | 2.00 | 1,000.00 | Billable |
| 9/20/2012 2644 | GMK Plan & Disclosure Telephone conference with W. Curtin re: update on plan and disclosure, discuss new business concept | 500.00 | 0.20 | 100.00 | Billable |
| 9/20/2012 2645 | GMK Cash Collateral Exchange e-mails with W. Davis re: update on cash collateral issues | 500.00 | 0.10 | 50.00 | Billable |
| 9/21/2012 2646 | SS Litigation & Motion Practice Corr. with Lamar/Fuel counsel re stipulations adjourning Rule 2004 motion. | 325.00 | 0.10 | 32.50 | Billable |
| 9/24/2012 2647 | SS Business Operation TC and corr. with client and Covenant House counsel re Covenant House permit application. | 325.00 | 0.80 | 260.00 | Billable |
| 9/25/2012 2648 | SS Case Administration Corr. and TC with creditors' counsel re adjourning Thursday's objections to claims motion. | 325.00 | 0.50 | 162.50 | Billable |
| 9/25/2012 2649 | SS Business Operation Corr. with client and Covenant House counsel re signature on permit application. | 325.00 | 0.80 | 260.00 | Billable |
| 9/25/2012 2650 | SS Plan & Disclosure Revisions to amended cash flow projections spreadsheet. | 325.00 | 1.00 | 325.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/25/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2651 | Case Administration | | | | |
| | Conference with Scott Simon re: open case matters | | | | |
| 9/25/2012 | RDC | 525.00 | 0.50 | 262.50 | Billable |
| 2652 | Plan & Disclosure | | | | |
| | Met with A. Noe to discuss litigation and Chapter 11 strategy. | | | | |
| 9/27/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2653 | Litigation & Motion Practice | | | | |
| | Corr. with G.Shaffer and P.Arnold re Rule 2004 discovery on Fuel and Lamar. | | | | |
| 9/27/2012 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 2654 | Court Hearings | | | | |
| | Preparation for today's hearings on Cash Collateral and Rule 2004 discovery. | | | | |
| 9/27/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2655 | Cash Collateral | | | | |
| | Corr. with client re sale of truck, October budget, and payment of Gary Shafer bill. | | | | |
| 9/27/2012 | SS | 325.00 | 2.30 | 747.50 | Billable |
| 2656 | Court Hearings | | | | |
| | Court hearing on cash collateral and Rule 2004 applications for sign companies. | | | | |
| 9/27/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2657 | Litigation & Motion Practice | | | | |
| | Draft proposed order granting Rule 2004 discovery on Clear Channel. | | | | |
| 9/27/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2658 | Litigation & Motion Practice | | | | |
| | Draft order authorizing abandonment of Ford Truck. | | | | |
| 9/27/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2659 | Court Hearings | | | | |
| | Conference with S. Simon to prepare for miscellaneous Court hearings and status on motions | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2660 | Claims Objection | | | | |
| | Telephone conference with W. Davis re: settlement of MNB claim | | | | |
| 9/27/2012 | RDC | 525.00 | 0.40 | 210.00 | Billable |
| 2661 | Litigation & Motion Practice | | | | |
| | Discussed 2004 discovery issues with G. Kushner. | | | | |
| 9/28/2012 | SS | 325.00 | 1.30 | 422.50 | Billable |
| 2662 | Litigation & Motion Practice | | | | |
| | TC and corr. with client, P.Arnold, and counsel for Fuel and Lamar re adjournment of Rule 2004 motion and viewing Fuel/Lamar documents. | | | | |
| 9/28/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2663 | Business Operation | | | | |
| | TC with client re city's revocation of advertising permits. | | | | |
| 9/28/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2664 | Case Administration | | | | |
| | Telephone confernece with Ari Noe re: Settlement discussions with MNB, general administrative issues | | | | |
| 10/1/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2665 | Litigation & Motion Practice | | | | |
| | Corr. with P.Arnold and client re meeting with Lamar and Fuel counsel. | | | | |
| 10/1/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2666 | Cash Collateral | | | | |
| | E-mail to Wayne Davis with proposed budget re: cash collateral | | | | |
| 10/3/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2667 | Litigation & Motion Practice | | | | |
| | Corr. with P.Arnold re meeting with Fuel/Lamar counsel. | | | | |
| 10/3/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2668 | Litigation & Motion Practice | | | | |
| | Corr. and TC with Fuel/Lamar counsel re meeting to review subpoenaed documents. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/3/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2669 | Litigation & Motion Practice | | | | |
| | Corr. with client re desire to view Lamar documents for Grand Concourse location. | | | | |
| 10/3/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2670 | Litigation & Motion Practice | | | | |
| | Draft and serve subpoena with document request to Clear Channel. | | | | |
| 10/3/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2671 | Litigation & Motion Practice | | | | |
| | Draft and ECF file AOS for SIA Card Services and NYS DOL re motion to abandon assets. | | | | |
| 10/3/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2672 | Case Administration | | | | |
| | TC with S.Jackson re service discrepancy on motion to abandon asset. | | | | |
| 10/3/2012 | GMK | 500.00 | 0.80 | 400.00 | Billable |
| 2673 | Litigation & Motion Practice | | | | |
| | Telephone conference with C. Harris, Ari Noe and A. Holzer re: strategy for processing 4th Avenue appeal before BSA | | | | |
| 10/3/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2674 | Litigation & Motion Practice | | | | |
| | Telephone conference with P. Arnold re: assistance with settlement of 4th Avenue appeal | | | | |
| 10/3/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2675 | Case Administration | | | | |
| | Telephone conference with A. Noe re: miscellaneous administrative issues | | | | |
| 10/3/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2676 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon re: follow up on 2004 discovery issues | | | | |
| 10/3/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2677 | Litigation & Motion Practice | | | | |
| | Review, edit and finalize 2004 subpoena and document demand on Clear Channel | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/5/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2678 | Fee Application | | | | |
| | Corr. with J.Bartfield and client re payment of allowed professionals' fees. | | | | |
| 10/5/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2679 | Fee Application | | | | |
| | Draft September 2012 compensation request for Bartfield firm. | | | | |
| 10/5/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2680 | Fee Application | | | | |
| | ECF file and serve Bartfield September 2012 compensation request. | | | | |
| 10/8/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2681 | Court Hearings | | | | |
| | Corr. with P.Arnold and G.Shaffer re preparation for tomorrow's court appearance. | | | | |
| 10/8/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2682 | Court Hearings | | | | |
| | E-mail to interested parties re: scheduling issues | | | | |
| 10/9/2012 | SS | 325.00 | 1.60 | 520.00 | Billable |
| 2683 | Court Hearings | | | | |
| | Appear at EDNY Bankruptcy Court to adjourn hearing on UST's motion to convert. | | | | |
| 10/9/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2684 | Case Administration | | | | |
| | Draft and ECF file letter to Judge Stong re adjournment. | | | | |
| 10/9/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2685 | Litigation & Motion Practice | | | | |
| | Review and analyze proposed stipulation of Fuel/Lamar counsel in connection with Rule 2004 motion. | | | | |
| 10/9/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2686 | Litigation & Motion Practice | | | | |
| | Draft revised stipulation in connection with Rule 2004 motion. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/9/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2687 | Litigation & Motion Practice | | | | |

Corr. with P.Arnold re Review proposed stipulation of Fuel/Lamar counsel in connection with Rule 2004 motion.

| 10/9/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2688 | Litigation & Motion Practice | | | | |

Corr. with Fuel/Lamar counsel re revised stipulation.

| 10/9/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2689 | Case Administration | | | | |

TC with N.Smith in EDNY Bankruptcy Clerk's office re compensation request for Bartfield firm.

| 10/9/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2690 | Case Administration | | | | |

Exchange e-mails with Bill Curtin re: scheduling

| 10/9/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2691 | Litigation & Motion Practice | | | | |

Conference with S. Simon re: resolution of Rule 2004 issues

| 10/10/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| 2692 | Litigation & Motion Practice | | | | |

TC with Fuel/Lamar counsel, GMK, client, and P.Arnold re stipulation in advance of tomorrow's document review.

| 10/10/2012 | SS | 325.00 | 2.50 | 812.50 | Billable |
| 2693 | Research | | | | |

Research authority re business competitor's production of documents pursuant to Rule 2004.

| 10/10/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2694 | Litigation & Motion Practice | | | | |

Telephone conference with R. Preite - S. Simon to resolve 2004 application issues

| 10/11/2012 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 2695 | Litigation & Motion Practice | | | | |

Corr. and TC with Lamar/Fuel counsel and P.Arnold re further comments to stipulation allowing preliminary review of documents.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/11/2012<br>2696 | SS<br>Claims Objection<br>Corr. with P.Arnold and C.Harris re settlement of NOVs against landlords. | 325.00 | 0.10 | 32.50 | Billable |
| 10/11/2012<br>2697 | SS<br>Business Operation<br>Review order and corr. with client re court order authorizing abandonment<br>of pickup truck. | 325.00 | 0.20 | 65.00 | Billable |
| 10/12/2012<br>2698 | SS<br>Litigation & Motion Practice<br>TC and corr. with Clear Channel counsel and client re Rule 2004 request. | 325.00 | 0.50 | 162.50 | Billable |
| 10/12/2012<br>2699 | SS<br>Fee Application<br>Draft September 2012 compensation request for Cohen Hochman firm. | 325.00 | 0.40 | 130.00 | Billable |
| 10/12/2012<br>2700 | SS<br>Claims Objection<br>TC with NYS Tax counsel re further adjournment of objections to claims<br>motion. | 325.00 | 0.10 | 32.50 | Billable |
| 10/12/2012<br>2701 | SS<br>Case Administration<br>Draft September 2012 compensation request for Ariel Holzer. | 325.00 | 0.30 | 97.50 | Billable |
| 10/12/2012<br>2702 | GMK<br>Litigation & Motion Practice<br>Multiple telephone conferences with R. Priete re: resolution of Rule 2004<br>motion/Lamar, Fuel | 500.00 | 0.50 | 250.00 | Billable |
| 10/15/2012<br>2703 | SS<br>Plan & Disclosure<br>IC with GMK and TC with client re liquidation analysis for purpose of<br>drafting amended disclosure statement. | 325.00 | 1.80 | 585.00 | Billable |
| 10/15/2012<br>2704 | SS<br>Plan & Disclosure<br>Revisions to Debtor's amended cash flow projections. | 325.00 | 3.60 | 1,170.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/15/2012 | SS | 325.00 | 1.00 | 325.00 | Billable |
| | 2705 Plan & Disclosure | | | | |
| | Draft schedule of expenses, in preparation for drafting amended disclosure statement. | | | | |
| 10/15/2012 | SS | 325.00 | 1.50 | 487.50 | Billable |
| | 2706 Plan & Disclosure | | | | |
| | Revisions to liquidating analysis. | | | | |
| 10/15/2012 | GMK | 500.00 | 8.00 | 4,000.00 | Billable |
| | 2707 Plan & Disclosure | | | | |
| | Work on revising plan and disclosure statement | | | | |
| 10/15/2012 | GMK | 500.00 | 2.00 | 1,000.00 | Billable |
| | 2708 Plan & Disclosure | | | | |
| | Meeting with A. Noe to go over disclosure statement, revised cash flow projections and City NOU's | | | | |
| 10/15/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| | 2709 Plan & Disclosure | | | | |
| | Telephone conference with P. Arnold re: status on sign application | | | | |
| 10/15/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| | 2710 Plan & Disclosure | | | | |
| | Telephone conference with W. Curtin re: status on submission of amended disclosure statement | | | | |
| 10/16/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 2711 Case Administration | | | | |
| | Corr. and VM with S.Jackson and other parties in interest re adjournment of today's hearings. | | | | |
| 10/16/2012 | SS | 325.00 | 0.70 | 227.50 | Billable |
| | 2712 Plan & Disclosure | | | | |
| | Revisions and corr. with parties in interest re liquidation analysis. | | | | |
| 10/16/2012 | SS | 325.00 | 1.30 | 422.50 | Billable |
| | 2713 Plan & Disclosure | | | | |
| | Conf. call with GMK, client, A.Holzer and P.Arnold re sign NOV update | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

and document review.

| 10/16/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 2714 Business Operation | | | | |

Corr. with Clear Channel counsel re landlord for West 35th street sign.

| 10/16/2012 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| | 2715 Business Operation | | | | |

Telephone conference with P. Arnold, A. Holzer and OTR team to discuss present deadlines, sign registration and discovery issues

| 10/17/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 2716 Case Administration | | | | |

Corr. and TC with S.Jackson re adjourned hearing date.

| 10/17/2012 | SS | 325.00 | 1.50 | 487.50 | Billable |
| | 2717 Business Operation | | | | |

Draft email memorandum to client, A.Holzer, P.Arnold and G.Shaffer re last night's conference call and next steps/deadlines.

| 10/17/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| | 2718 Claims Objection | | | | |

Corr. and TC with NYC counsel re: allowance of claim

| 10/17/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| | 2719 Litigation & Motion Practice | | | | |

TC with R. Priete re: further adjournment of Rule 2004 motions for Fuel/Lamar

| 10/17/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| | 2720 Litigation & Motion Practice | | | | |

Meeing with client and GMK re: potential claim against Kinetic, 1983 litigation, and Objections to Claims motion

| 10/17/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| | 2721 Fee Application | | | | |

TC with client re: Cohen Hochman bills

| 10/17/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| | 2722 Litigation & Motion Practice | | | | |

Revisions to proposed Fuel/Lamar stipulation re: Rule 2004 motions

| 10/17/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 2723 Case Administration | | | | |

Draft, ECF file and serve letter to court adjourning hearing

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/17/2012<br>2724 | SS<br>Claims Objection<br>Draft letter and corr. with client re: documents establishing bases for objections to claims | 325.00 | 1.70 | 552.50 | Billable |
| 10/17/2012<br>2725 | SS<br>Litigation & Motion Practice<br>Corr. with Clear Channel counsel re: protective order | 325.00 | 0.10 | 32.50 | Billable |
| 10/17/2012<br>2726 | SS<br>Claims Objection<br>Review and analyze claims register for amended claims and new claims, in preparation for drafting letter to client re: documents needed to address objections to claims motion | 325.00 | 0.50 | 162.50 | Billable |
| 10/17/2012<br>2727 | GMK<br>Claims Objection<br>Received and reviewed e-mails from A. Holzer re: City's proof of claim challenges | 500.00 | 0.20 | 100.00 | Billable |
| 10/17/2012<br>2728 | GMK<br>Business Operation<br>Telephone conference with Covenant House attorny re: sign resumption | 500.00 | 0.30 | 150.00 | Billable |
| 10/17/2012<br>2729 | GMK<br>Claims Objection<br>Meeting with Ari Noe and Ariel Holzer to discuss objections to claims and collection actions; | 500.00 | 3.00 | 1,500.00 | Billable |
| 10/17/2012<br>2730 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon re: Clear Channel request for protective order | 500.00 | 0.20 | 100.00 | Billable |
| 10/17/2012<br>2731 | GMK<br>Business Operation<br>Telephone conference with counsel for Covenant House re: sign placement | 500.00 | 0.20 | 100.00 | Billable |
| 10/18/2012<br>2732 | SS<br>Business Operation<br>TC with client and A. Holzer re: Canal Street landlord | 325.00 | 0.20 | 65.00 | Billable |
| 10/19/2012<br>2733 | SS<br>Fee Application<br>Corr. with Cohen Hochman firm re: professional payments | 325.00 | 0.10 | 32.50 | Billable |
| 10/19/2012<br>2734 | SS<br>Case Administration<br>Corr. and TC with client re: 2010 and 2011 tax returns/payments | 325.00 | 0.20 | 65.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/19/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2735 | Business Operation | | | | |
| | Telephone conference with Convenant House counsel re: modification of stipulation | | | | |
| 10/19/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2736 | Business Operation | | | | |
| | Telephone conference with client re: Covenant House rejection of request to modify stipulation | | | | |
| 10/22/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2737 | Claims Objection | | | | |
| | Corr. with client re: 2010/2011 NYC tax payments | | | | |
| 10/22/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2738 | Litigation & Motion Practice | | | | |
| | Conf. call with GMK and P. Arnold re: discovery on Fuel/Lamar and potential request to stay NYC issuance of new NOVs while OTR makes permit applications | | | | |
| 10/22/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2739 | Litigation & Motion Practice | | | | |
| | Corr. and TC with counsel for Fuel/Lamar re: intent to proceed with Rule 2004 hearing | | | | |
| 10/22/2012 | SS | 325.00 | 1.60 | 520.00 | Billable |
| 2740 | Litigation & Motion Practice | | | | |
| | Review and analyze draft protective order proposed by Clear Channel | | | | |
| 10/22/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2741 | Litigation & Motion Practice | | | | |
| | Draft proposed stipulation to limit use of documents produced by Clear Channel | | | | |
| 10/22/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2742 | Litigation & Motion Practice | | | | |
| | Telephone conference with P. Arnold and A. Noe, G. Schafer and S. Simon re: City enforcement proceedings and needed discovery to legalize sign locations | | | | |
| 10/22/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2743 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon re: protective order issues with Clear Channel | | | | |
| 10/23/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2744 | Litigation & Motion Practice | | | | |
| | Revisions to Clear Channel stipulation; corr. with Clear Channel counsel re: stipulation and production of documents | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/23/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2745 | Litigation & Motion Practice | | | | |
| | Conf. call with P. Arnold, GNK, and Fuel/Lamar counsel re: resolution of Rule 2004 motions | | | | |
| 10/23/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2746 | Litigation & Motion Practice | | | | |
| | Telephone conference with Lamar's/Fuel's counsel re: discovery dispute | | | | |
| 10/23/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2747 | Litigation & Motion Practice | | | | |
| | Telephone conference with Lamar's/Fuel's counsel and P. Arnold re: resolution of discovery dispute | | | | |
| 10/24/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2748 | Claims Objection | | | | |
| | TC with client re: potential objections to landlords' claims | | | | |
| 10/24/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2749 | Litigation & Motion Practice | | | | |
| | Corr. with Clear Channel counsel re: additional document production | | | | |
| 10/24/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2750 | Litigation & Motion Practice | | | | |
| | TC with Fuel/Lamar counsel re: Rule 2004 discovery | | | | |
| 10/24/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2751 | Litigation & Motion Practice | | | | |
| | Draft stipulation resolving 2004 Motions re: Fuel and Lamar; corr. with GMK and P. Arnold re: same | | | | |
| 10/24/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2752 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon to follow up on discovery dispute | | | | |
| 10/25/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2753 | Litigation & Motion Practice | | | | |
| | Revisions to stipulation resolving Fuel/Lamar Rule 2004 motions | | | | |
| 10/25/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2754 | Litigation & Motion Practice | | | | |
| | Corr. and TC with Fuel/Lamar counsel and G. Shaffer re: stipulation resolving Rule 2004 motions. | | | | |
| 10/25/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2755 | Litigation & Motion Practice | | | | |
| | Revisions to P. Arnold letter requesting reinstatement of automatic stay on NYC | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2756 | Litigation & Motion Practice<br>Telephone conference with Ari Noe re: follow up with NYC/stay of enforcement | | | | |
| 10/25/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2757 | Litigation & Motion Practice<br>Telephone conference with A. Noe re: stay of City enforcement | | | | |
| 10/25/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2758 | Litigation & Motion Practice<br>Review, edit P. Arnold's letter re: stay against City of New York | | | | |
| 10/25/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2759 | Case Administration<br>Telephone conference with J. Temkin re: status update on reorganization | | | | |
| 10/25/2012 | HH | 140.00 | 1.00 | 140.00 | Billable |
| 2760 | Research<br>Prepared research per A. Noe inquiry regarding permits | | | | |
| 10/26/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2761 | Fee Application<br>Corr. with client and accountants re: fee applications | | | | |
| 10/26/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2762 | Fee Application<br>Corr. with P. Arnold re: fee application | | | | |
| 10/26/2012 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 2763 | Litigation & Motion Practice<br>Review and analyze revised stipulations provided by Fuel/Lamar counsel; corr and TC with Fuel/Lamar counsel re: revised stipulations | | | | |
| 11/2/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2764 | Cash Collateral<br>TC and Corr. with client and GMK re: budgets/cash collateral | | | | |
| 11/2/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2765 | Litigation & Motion Practice<br>TC with Clear Channel counsel re: producing documents for additional sign location | | | | |
| 11/2/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2766 | Litigation & Motion Practice<br>Conference with S. Simon re: Clear Channel document production dispute | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/5/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2767 | Litigation & Motion Practice | | | | |
| | Corr. with client and Clear Channel counsel re: owner of additional sign location | | | | |
| 11/5/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2768 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: status update | | | | |
| 11/6/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2769 | Cash Collateral | | | | |
| | Corr. with client re: cash collateral budget | | | | |
| 11/8/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2770 | Claims Objection | | | | |
| | Corr. with creditors' counsel re: adjourning objections to claims motion | | | | |
| 11/9/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2771 | Claims Objection | | | | |
| | Corr. with court re: adjournment of objections to claim motion | | | | |
| 11/9/2012 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 2772 | Business Operation | | | | |
| | Review and analyze correspondence between P. Arnold and A. Holzer re: 111 East 161st Street sign; corr. with P. Arnold re: analysis of correspondence and next week's meeting | | | | |
| 11/9/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2773 | Business Operation | | | | |
| | TC with client re: permit for E. 161st Street sign | | | | |
| 11/9/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2774 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: status update on legalization of certain signs | | | | |
| 11/9/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2775 | Cash Collateral | | | | |
| | Exchange e-mails with W. Davis re: cash collateral budget | | | | |
| 11/9/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2776 | Business Operation | | | | |
| | Telephone conference with P. Arnold status reports/sign registration update | | | | |
| 11/9/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2777 | Cash Collateral | | | | |
| | Conference with S. Simon re: cash collateral follow up | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/9/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2778 | Litigation & Motion Practice | | | | |
| | Telephone conference with Carolyn Harris re: status on BSA appeal and 4th Ave. | | | | |
| 11/12/2012 | SS | 325.00 | 3.00 | 975.00 | Billable |
| 2779 | Case Administration | | | | |
| | Conf. with client, P. Arnold, G. Shaffer, GMK and RDC re: case strategy | | | | |
| 11/12/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2780 | Litigation & Motion Practice | | | | |
| | Corr. with Clear Channel counsel re: production of documents pursuant to subpoena | | | | |
| 11/12/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2781 | Cash Collateral | | | | |
| | Draft November 2012 budget with Michael Eisenberg | | | | |
| 11/12/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2782 | Plan & Disclosure | | | | |
| | Prepare for meeting with OTR team | | | | |
| 11/12/2012 | GMK | 500.00 | 3.00 | 1,500.00 | Billable |
| 2783 | Plan & Disclosure | | | | |
| | Attendance at strategy conference with OTR team to discuss sign registration issues and other case issues, plan and disclosure statement | | | | |
| 11/12/2012 | GMK | 500.00 | 0.70 | 350.00 | Billable |
| 2784 | Litigation & Motion Practice | | | | |
| | Telephone conference with C. Harris re: 4th Ave. appeal/reduction of City claim as a result of favorable BSA decision | | | | |
| 11/13/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2785 | Cash Collateral | | | | |
| | Corr. with bank counsel re proposed cash collateral budget | | | | |
| 11/13/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2786 | Fee Application | | | | |
| | Draft and ECF file October 2012 compensation request for Ariel Holzer and related AOS | | | | |
| 11/13/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2787 | Cash Collateral | | | | |
| | TC and corr. with M. Eisenberg re: Roth & Co., Whiteman firm, cash collateral budget, and ordinary course professional compensation | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/13/2012 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 2788 | Business Operation | | | | |
| | Review and analyze documents produced by Clear Channel pursuant to Rule 2004 subpoena | | | | |
| 11/13/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2789 | Business Operation | | | | |
| | Corr. with client re: documents produced by Clear Channel pursuant to Rule 2004 subpoena | | | | |
| 11/13/2012 | SS | 325.00 | 4.00 | 1,300.00 | Billable |
| 2790 | Research | | | | |
| | Research authority re: client's likelihood of success in moving to vacate or reconsider NOV judgment pursuant to NY State CPLR; draft memorandum to GMK re: same | | | | |
| 11/13/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2791 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: 4th Ave. lease extension | | | | |
| 11/13/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2792 | Cash Collateral | | | | |
| | Exchange e-mails with W. Davis re: cash collateral issues | | | | |
| 11/14/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2793 | Litigation & Motion Practice | | | | |
| | TC with P. Arnold re: Rule 2004 discovery | | | | |
| 11/14/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2794 | Litigation & Motion Practice | | | | |
| | Conf. call with client, P. Arnold, G. Shaffer and A. Holzer re: discovery and ability to appeal NOVs | | | | |
| 11/14/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2795 | Litigation & Motion Practice | | | | |
| | TC and corr. with M. Eisenberg re: NYC taxes and violation of automatic stay | | | | |
| 11/14/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2796 | Litigation & Motion Practice | | | | |
| | Review, edit letter from P. Arnold obtaining basis for reinstatement of stay | | | | |
| 11/14/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2797 | Litigation & Motion Practice | | | | |
| | Telephone conference with P. Arnold to review proposed letter re: stay relief | | | | |
| 11/14/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2798 | Case Administration | | | | |
| | Conference with S. Simon re: miscellaneous case issues | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/15/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2799 | Case Administration | | | | |
| | Corr. with client re: UST fees overdue | | | | |
| 11/15/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2800 | Cash Collateral | | | | |
| | Corr. with client re: explanation of new items on proposed November budget | | | | |
| 11/15/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2801 | Business Operation | | | | |
| | Telephone conference with M. Humberger re: payment of tax obligation | | | | |
| 11/15/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2802 | Business Operation | | | | |
| | Review 4th Ave. lease | | | | |
| 11/15/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2803 | Case Administration | | | | |
| | Exchange e-mails with parties re: interest in scheduling changes | | | | |
| 11/15/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2804 | Cash Collateral | | | | |
| | Exchange e-mails with W. Davis re: cash collateral issues | | | | |
| 11/15/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2805 | Case Administration | | | | |
| | Attend to deficiency notice from UST | | | | |
| 11/15/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2806 | Business Operation | | | | |
| | Telephone conference with M. Humberger re: tax payment | | | | |
| 11/16/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2807 | Cash Collateral | | | | |
| | Corr. with W. Davis and client re: back-up for November budget | | | | |
| 11/16/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2808 | Fee Application | | | | |
| | Draft October 2012 compensation request for Cohen Hochman firm | | | | |
| 11/16/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2809 | Fee Application | | | | |
| | ECF file October 2012 compensation request for Cohen Hochman and related AOS | | | | |
| 11/19/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2810 | Cash Collateral | | | | |
| | Corr. with client and bank counsel re: backup for cash collateral budget requests | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID   | Task       | Markup % | DNB Time | DNB Amt | |
| 11/19/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2811 | Cash Collateral | | | | |
| | Review docket for any objections to GF fee applications filed by Metropolitan National Bank | | | | |
| 11/19/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2812 | Case Administration | | | | |
| | Corr. and TC with Court re: adjourning tomorrow's hearings | | | | |
| 11/19/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2813 | Case Administration | | | | |
| | TC with Fuel/Lamar counsel re: adjourning tomorrow's hearings | | | | |
| 11/19/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2814 | Case Administration | | | | |
| | Draft and ECF file letter to Court and other parties-in-interest re: adjourning all matters | | | | |
| 11/19/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2815 | Fee Application | | | | |
| | TC and corr. with Whiteman firm and UST re: fee application | | | | |
| 11/20/2012 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2816 | Business Operation | | | | |
| | Review and anaylyze additional documents produced by Clear Channel; corr. with client and P. Arnold re: same | | | | |
| 11/20/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2817 | Cash Collateral | | | | |
| | Corr. and TC with client re: bank's request for bank-up to support November cash collateral budget | | | | |
| 11/20/2012 | SS | 325.00 | 1.60 | 520.00 | Billable |
| 2818 | Fee Application | | | | |
| | Draft first interim fee application for Roth & Company; corr. and TC with S. Deutsch re: same | | | | |
| 11/20/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2819 | Fee Application | | | | |
| | Corr. and vm for S. Deutsch re: detailed description of Roth serves performed | | | | |
| 11/20/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2820 | Litigation & Motion Practice | | | | |
| | TC with P. Kilduff re: previous owner of 13 Carmine Street sign/document production | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| Date | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|------|------|------|------|------|
| 11/20/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2821 | Litigation & Motion Practice | | | | |
| | Corr. with P. Arnold re: certification in support of OSC for stay of NYC's duplicative enforcement | | | | |
| 11/20/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2822 | Litigation & Motion Practice | | | | |
| | Review and analyze A. Kleinman letter re: duplicative enforcement of NOVs | | | | |
| 11/20/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2823 | Cash Collateral | | | | |
| | Corr. with W. Davis re: additional detail re: November cash collateral budget | | | | |
| 11/20/2012 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2824 | Business Operation | | | | |
| | Multiple telephone conferences with A. Noe re: Covenant House sign | | | | |
| 11/20/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2825 | Business Operation | | | | |
| | Telephone conference with A. Noe, Ariel and Nancy at Covenant House re: renewal of sign placement | | | | |
| 11/26/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2826 | Case Administration | | | | |
| | Review operating reports | | | | |
| 11/26/2012 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 2827 | Plan & Disclosure | | | | |
| | Telephone conference with W. Davis, A. Klienman, B. Horan and W. Curtin to discuss status of disclosure statement and other case issues | | | | |
| 11/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2828 | Claims Objection | | | | |
| | Telephone conference with W. Davis re: settlement of MNB's claim | | | | |
| 11/27/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2829 | Case Administration | | | | |
| | Telephone conference with A. Noe re: status update on case issues | | | | |
| 11/28/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2830 | Case Administration | | | | |
| | File maintenance | | | | |
| 11/28/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2831 | Case Administration | | | | |
| | Review of Holzer new violation spreadsheet and corresponding e-mails | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

| 11/29/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2832 | Fee Application | | | | |
| | TC with L. Garroway and client re: professionals' compensation | | | | |

| 11/29/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2833 | Litigation & Motion Practice | | | | |
| | Corr. with P. Arnold and client re: additional Lamar discovery | | | | |

| 11/29/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2834 | Litigation & Motion Practice | | | | |
| | TC with A. Noe re: 13 Carmine Rule 2004 and NYC's duplicative enforcement of sign regulations | | | | |

| 11/29/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2835 | Fee Application | | | | |
| | Corr. with UST re: Whiteman firm compensation | | | | |

| 11/29/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2836 | Business Operation | | | | |
| | Multiple telephone conferences with Ari Noe and Michael Eisenberg re: problem with Covenant House | | | | |

| 11/29/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2837 | Case Administration | | | | |
| | Conference with S. Simon to discuss miscellaneous administrative issues, planning | | | | |

| 11/29/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2838 | Claims Objection | | | | |
| | Telephone conference with S. Simon, B. Horan and A. Kleinman re: discuss City's tax and ECB claims | | | | |

| 11/29/2012 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 2839 | Business Operation | | | | |
| | Review reports/memo from G. Schafer re: status of sign registration meetings | | | | |

| 11/30/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2840 | Litigation & Motion Practice | | | | |
| | Review P. Arnold declaration, in advance of this morning's conference call with client | | | | |

| 11/30/2012 | SS | 325.00 | 0.90 | 292.50 | Billable |
| 2841 | Litigation & Motion Practice | | | | |
| | Conference call with GMK, client, P. Arnold and G. Shaffer re: Rule 2004 discovery and OCS to stay NYC sign enforcement | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/30/2012<br>2843 | SS<br>Business Operation<br>Corr. with P. Arnold and A. Holzer re: schedule for future permit revocation<br>hearings and ECB hearings | 325.00 | 0.30 | 97.50 | Billable |
| 11/30/2012<br>2844 | SS<br>Plan & Disclosure<br>VM for E. Burnbaum re: liquidation analysis of debtor's signs | 325.00 | 0.10 | 32.50 | Billable |
| 11/30/2012<br>2845 | SS<br>Litigation & Motion Practice<br>Begin drafting OSC to stay NYC's duplicative enforcement of sign laws | 325.00 | 4.00 | 1,300.00 | Billable |
| 11/30/2012<br>2846 | GMK<br>Business Operation<br>Conference call with OTR team re: case development, sign registration | 500.00 | 1.00 | 500.00 | Billable |
| 11/30/2012<br>2847 | GMK<br>Claims Objection<br>Work on drafting and edits to proposed stipulation with MNB | 500.00 | 4.00 | 2,000.00 | Billable |
| 12/3/2012<br>2848 | SS<br>Research<br>Research authority re: relief from order pursuant to Bankruptcy Rule 9024,<br>in preparation for drafting motion to stay NYC enforcement | 325.00 | 1.60 | 520.00 | Billable |
| 12/3/2012<br>2849 | SS<br>Claims Objection<br>Corr. and TC with P. Arnold and client re: Empire Erectors' claim | 325.00 | 0.30 | 97.50 | Billable |
| 12/3/2012<br>2850 | SS<br>Litigation & Motion Practice<br>Draft GMK affirmation in support of motion to stay NYC duplicative<br>enforcement | 325.00 | 1.70 | 552.50 | Billable |
| 12/3/2012<br>2851 | SS<br>Cash Collateral<br>TC with client re: November and December cash collateral budgets | 325.00 | 0.30 | 97.50 | Billable |
| 12/3/2012<br>2852 | SS<br>Cash Collateral<br>Corr. with W. Davis re: November and December cash collateral budgets | 325.00 | 0.10 | 32.50 | Billable |
| 12/3/2012<br>2853 | GMK<br>Plan & Disclosure<br>Continue work on plan and disclosure statement, stipulation with MNB | 500.00 | 2.50 | 1,250.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/4/2012<br>2854 | GMK<br>Case Administration<br>Telephone conference with M. Eisenberg re: miscellaneous administrative<br>matter | 500.00 | 0.20 | 100.00 | Billable |
| 12/4/2012<br>2855 | GMK<br>Plan & Disclosure<br>Continue work on amended plan and disclosure statement | 500.00 | 1.50 | 750.00 | Billable |
| 12/4/2012<br>2856 | GMK<br>Claims Objection<br>Continue work on agreements with MNB re: allowance of claim | 500.00 | 1.50 | 750.00 | Billable |
| 12/6/2012<br>2857 | SS<br>Claims Objection<br>VM for NYS Tax re: objections to claims motion | 325.00 | 0.10 | 32.50 | Billable |
| 12/6/2012<br>2858 | SS<br>Litigation & Motion Practice<br>TC with Mark Geraghty re: Rule 2004 motion | 325.00 | 0.40 | 130.00 | Billable |
| 12/7/2012<br>2859 | SS<br>Litigation & Motion Practice<br>Revisions to GMK and P. Arnold certifications in support of motion to stay<br>duplicative enforcement | 325.00 | 0.80 | 260.00 | Billable |
| 12/7/2012<br>2860 | SS<br>Litigation & Motion Practice<br>Draft notice of motion to stay duplicative enforcement | 325.00 | 0.30 | 97.50 | Billable |
| 12/7/2012<br>2861 | SS<br>Litigation & Motion Practice<br>Draft proposed order staying duplicative enforcement | 325.00 | 0.20 | 65.00 | Billable |
| 12/7/2012<br>2862 | SS<br>Litigation & Motion Practice<br>Prepare exhibits for ECF filing of motion to stay duplicative enforcement | 325.00 | 0.50 | 162.50 | Billable |
| 12/7/2012<br>2863 | SS<br>Litigation & Motion Practice<br>ECF file motion to stay duplicative enformcement and AOS therefor | 325.00 | 0.30 | 97.50 | Billable |
| 12/7/2012<br>2864 | GMK<br>Litigation & Motion Practice<br>Review, edit and finalize motion to re-instate the stay | 500.00 | 2.00 | 1,000.00 | Billable |
| 12/9/2012<br>2865 | GMK<br>Business Operation<br>Telephone conference with J. Temkin re: payment of tax liability | 500.00 | 0.30 | 150.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/10/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2866 | Case Administration | | | | |
| | TC with S. Jackson re: filing motion in both captions | | | | |
| 12/10/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2867 | Case Administration | | | | |
| | ECF motion to continue automatic stay in both adversary proceeding and main case, with AOS | | | | |
| 12/10/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2868 | Business Operation | | | | |
| | Multiple telephone conferences with landlord's counsel re: 59 4th Ave. sign | | | | |
| 12/10/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2869 | Business Operation | | | | |
| | Telephone conference with A. Holzer re: status update on 59 4th Ave. sign dispute | | | | |
| 12/11/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2870 | Business Operation | | | | |
| | TC with client re: new permit revocations and negotations on 59 4th Ave. | | | | |
| 12/11/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2871 | Cash Collateral | | | | |
| | Corr. with bank and UST re: cash collateral order | | | | |
| 12/11/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2872 | Business Operation | | | | |
| | Telephone conference with A. Noe and A. Holzer re: 4th Ave. lease | | | | |
| 12/12/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2873 | Plan & Disclosure | | | | |
| | TC with P. Arnold re: viability of debtor's sign inventory | | | | |
| 12/12/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2874 | Plan & Disclosure | | | | |
| | TC with client re: annual revenues for viable signs | | | | |
| 12/12/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2875 | Business Operation | | | | |
| | TC and corr. with Brian Barnes re: 424 West 33rd Street landlord violations | | | | |
| 12/12/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2876 | Plan & Disclosure | | | | |
| | Corr. with client and co-counsel re: tomorrow's conference call re: viability of signs | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/12/2012<br>2877 | SS<br>Plan & Disclosure<br>Revisions to liquidation analysis and cash flow projections to reflect conversations with client P. Arnold | 325.00 | 2.00 | 650.00 | Billable |
| 12/12/2012<br>2878 | GMK<br>Plan & Disclosure<br>Telephone conference with UST re: status on plan an disclosure statement | 500.00 | 0.10 | 50.00 | Billable |
| 12/13/2012<br>2879 | SS<br>Plan & Disclosure<br>Conf. call with client and P. Arnold re: viability of signs | 325.00 | 0.80 | 260.00 | Billable |
| 12/12/2012<br>2880 | SS<br>Plan & Disclosure<br>Draft Portion of disclosure statement identifying debtor's signs removed and viable signs going forward | 325.00 | 0.90 | 292.50 | Billable |
| 12/13/2012<br>2881 | SS<br>Plan & Disclosure<br>Revisions to cash flow projections and disclosure statement | 325.00 | 0.80 | 260.00 | Billable |
| 12/13/2012<br>2882 | SS<br>Fee Application<br>Draft and ECF file compensation requests for Ariel Holzer and Goldman Harris, along with related AOS | 325.00 | 1.20 | 390.00 | Billable |
| 12/14/2012<br>2883 | SS<br>Claims Objection<br>Corr. with 424 W. 33rd street landlord re: indemnification for NOVs | 325.00 | 0.20 | 65.00 | Billable |
| 12/14/2012<br>2884 | SS<br>Plan & Disclosure<br>Conf. with GMK and TC with client re: further revisions to cash flow projections and liquidation analysis; revisions to same | 325.00 | 2.20 | 715.00 | Billable |
| 12/14/2012<br>2885 | SS<br>Plan & Disclosure<br>Draft section of disclosure statement re: Debtor's motion to reinstate automatic stay | 325.00 | 0.60 | 195.00 | Billable |
| 12/14/2012<br>2886 | SS<br>Fee Application<br>Corr. with UST and WOH firm re: amended Whiteman retention order | 325.00 | 0.20 | 65.00 | Billable |
| 12/14/2012<br>2887 | SS<br>Fee Application<br>Draft amended Whiteman retention order; upload same by ECF | 325.00 | 0.70 | 227.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/14/2012 | GMK | 500.00 | 8.00 | 4,000.00 | Billable |
| 2888 | Plan & Disclosure | | | | |
| | Continue preparation and edits to disclosure statement, cash flow analysis and liquidation analysis | | | | |
| 12/14/2012 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 2889 | Plan & Disclosure | | | | |
| | Multiple telephone conferences with M. Eisenberg to discuss disclosure statement revisions, cash flow analysis, liquidation analysis and preference analysis | | | | |
| 12/14/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2890 | Claims Objection | | | | |
| | Telephone conference (2x) with B. Horan to discuss City's tax claim | | | | |
| 12/18/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2891 | Fee Application | | | | |
| | Review amended court order for Whiteman firm; corr. with Whiteman firm and client re: same | | | | |
| 12/18/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2892 | Plan & Disclosure | | | | |
| | Corr. with client re: follow-up on remaining sign lease terms | | | | |
| 12/18/2012 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 2893 | Plan & Disclosure | | | | |
| | Further revisions to liquidating analysis | | | | |
| 12/18/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2894 | Business Operation | | | | |
| | Telephone conference with A. Holzer and A. Noe re: status update on negotiation for 4th Ave. sign | | | | |
| 12/18/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2895 | Litigation & Motion Practice | | | | |
| | Review opposition to Debtor's motion for extension of stay | | | | |
| 12/18/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2896 | Plan & Disclosure | | | | |
| | Review liquidation analysis | | | | |
| 12/18/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2897 | Court Hearings | | | | |
| | Conference with S. Simon re: hearing preparation | | | | |
| 12/19/2012 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 2898 | Plan & Disclosure | | | | |
| | Revisions to liquidation analysis | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/19/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2899 | Case Administration | | | | |
| | Corr. with client re: operating reports due | | | | |
| 12/19/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2900 | Plan & Disclosure | | | | |
| | Review plan to determine secured bank and IRS claims, for purposes of revising liquidation analysis | | | | |
| 12/19/2012 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2901 | Plan & Disclosure | | | | |
| | Conf. with GB re: capital gains taxes for liquidation analysis | | | | |
| 12/19/2012 | SS | 325.00 | 4.00 | 1,300.00 | Billable |
| 2902 | Litigation & Motion Practice | | | | |
| | Draft reply to City's objection to Debtor's motion to reinstate the automatic stay | | | | |
| 12/19/2012 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 2903 | Litigation & Motion Practice | | | | |
| | Conf. call and corr. with client, GMK, P. Arnold and G. Shaffer re: City's objection to motion to reinstate automatic stay | | | | |
| 12/19/2012 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2904 | Plan & Disclosure | | | | |
| | Inter office conference with S. Simon re: tax implication | | | | |
| 12/19/2012 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 2905 | Litigation & Motion Practice | | | | |
| | Telephone conference with client team to develop response/reply to City's objection to application for a stay | | | | |
| 12/20/2012 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2906 | Business Operation | | | | |
| | Corr. with client re: IRS checks/payment | | | | |
| 12/20/2012 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2907 | Claims Objection | | | | |
| | Corr. with creditors re: adjournment of objections to claims motion | | | | |
| 12/20/2012 | SS | 325.00 | 5.80 | 1,885.00 | Billable |
| 2908 | Court Hearings | | | | |
| | Hearing at EDNY Bankruptcy Court re: motion to reinstate automatic stay, City's motion to vacate stipulation staying enforcement against landlords, and debtor's rule 2004 application as to Lamar | | | | |
| 12/20/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2909 | Business Operation | | | | |
| | Corr. with Lamar counsel re: informal request for Seaboard documents | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/20/2012 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2910 | Case Administration | | | | |
| | Corr. with UST and C. Harris re: November compensation request | | | | |
| 12/20/2012 | GMK | 500.00 | 1.20 | 600.00 | Billable |
| 2911 | Court Hearings | | | | |
| | Prepare for hearing on motion to modify order vacating automatic stay | | | | |
| 12/20/2012 | GMK | 500.00 | 6.00 | 3,000.00 | Billable |
| 2912 | Court Hearings | | | | |
| | Attendance at Court hearing on omnibus calendar | | | | |
| 12/21/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2931 | Business Operation | | | | |
| | Telephone conference (2x) with Ari Noe re: status of negotiations with 4th Ave. landlord | | | | |
| 12/21/2012 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2932 | Business Operation | | | | |
| | Telphone conference with  Counsel for 4th Ave. re: lease extension | | | | |
| 12/21/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2933 | Plan & Disclosure | | | | |
| | Received and reviewed e-mail from B. Horan re: plan and disclosure statement revisions | | | | |
| 12/22/2012 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 2934 | Fee Application | | | | |
| | Prepare time coding for fee application/UST Guidelines | | | | |
| 12/26/2012 | GMK | 500.00 | 2.00 | 1,000.00 | Billable |
| 2935 | Fee Application | | | | |
| | Prepare draft of GF fee application | | | | |
| 12/31/2012 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2936 | Case Administration | | | | |
| | File maintenance | | | | |
| 1/2/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2939 | Cash Collateral | | | | |
| | Corr. with client re: January cash collateral budget | | | | |
| 1/2/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 2940 | Research | | | | |
| | Conference with S. Simon to discuss research project re: release/injunction provisions in plan | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/2/2013 | SS | 325.00 | 4.00 | 1,300.00 | Billable |
| 2941 | Research | | | | |
| | Research authority re: permissible scope of releases/injunctions as part of plan of reorganization; conf. with GMK re: same | | | | |
| 1/3/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2942 | Litigation & Motion Practice | | | | |
| | Corr. with Lamar counsel re: informal document request | | | | |
| 1/3/2013 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 2943 | Fee Application | | | | |
| | Draft fee application for Whiteman firm | | | | |
| 1/3/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2944 | Fee Application | | | | |
| | Corr. with Whiteman firm re: backup for invoices | | | | |
| 1/3/2013 | RDC | 525.00 | 1.50 | 787.50 | Billable |
| 2945 | Research | | | | |
| | Research status of "landlords" case dismissals (with or without prejudice) and corresponded with A. Noe re: same | | | | |
| 1/3/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2946 | Plan & Disclosure | | | | |
| | Telephone conference with Ari Noe re: status update on plan/disclosure statement revisions | | | | |
| 1/7/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2947 | Fee Application | | | | |
| | Draft December 2012 compensation request for Bartfield firm | | | | |
| 1/7/2013 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 2948 | Fee Application | | | | |
| | Draft fee application for Roth Accountants; corr. with Roth re: same | | | | |
| 1/7/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2949 | Claims Objection | | | | |
| | Corr. with B. Barnes re: 424 W. 33rd Street proof of claim | | | | |
| 1/7/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2950 | Fee Application | | | | |
| | TC with client re: Roth fee application and January cash collateral budget | | | | |
| 1/7/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2951 | Case Administration | | | | |
| | ECF file and serve December 2012 compensation request for Barfield firm | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/8/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2952 | Litigation & Motion Practice | | | | |
| | Review court order granting City's motion vacating automatic stay and debtor's motion to reimpose stay | | | | |
| 1/8/2013 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 2953 | Fee Application | | | | |
| | Draft Bryan Cave fee application | | | | |
| 1/8/2013 | GMK | 500.00 | 2.00 | 1,000.00 | Billable |
| 2954 | Fee Application | | | | |
| | Work on Goetz Fitzpatrick third interim application | | | | |
| 1/8/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2955 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: status update | | | | |
| 1/9/2013 | GMK | 500.00 | 4.00 | 2,000.00 | Billable |
| 2957 | Fee Application | | | | |
| | Continue work on interim fee applications for all professionals | | | | |
| 1/10/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2958 | Claims Objection | | | | |
| | Corr. with West 33rd Street managing agent re: filed proof of claim | | | | |
| 1/10/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2959 | Case Administration | | | | |
| | Telephone conference with J. Temkin, Homburger, Ari Noe and M. Eisenberg re: upcoming tax payments | | | | |
| 1/10/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2960 | Cash Collateral | | | | |
| | Telephone conference with W. Davis re: amended budget for additional tax obligation | | | | |
| 1/11/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 2961 | Cash Collateral | | | | |
| | Conf. with GMK re: January cash collateral budget | | | | |
| 1/11/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2962 | Cash Collateral | | | | |
| | TC and corr. with M. Homburger re: tax payment | | | | |
| 1/11/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2963 | Claims Objection | | | | |
| | TC with client re: objection to claim number 31 | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 1/11/2013 2964 | SS<br>Claims Objection<br>Draft letter to Kudman Trachten Aloe LLP re: claim number 31/objection | 325.00 | 0.30 | 97.50 | Billable |
| 1/11/2013 2965 | GMK<br>Cash Collateral<br>Review plea agreement, forward to W. Davis for review | 500.00 | 0.20 | 100.00 | Billable |
| 1/11/2013 2966 | GMK<br>Cash Collateral<br>Multiple e-mail exchanges with W. Davis re: additional use of cash collateral | 500.00 | 1.00 | 500.00 | Billable |
| 1/14/2013 2967 | SS<br>Fee Application<br>Corr. with C. Harris and UST re: GoldmanHarris compensation request | 325.00 | 0.20 | 65.00 | Billable |
| 1/14/2013 2968 | SS<br>Claims Objection<br>Corr. with client re: 203 17th Street proof of claim | 325.00 | 0.10 | 32.50 | Billable |
| 1/15/2013 2969 | SS<br>Fee Application<br>Corr. with GoldmanHarris and A. Holzer re: December invoices | 325.00 | 0.40 | 130.00 | Billable |
| 1/15/2013 2970 | SS<br>Business Operation<br>Corr. with client and A Holzer re: 203-17 lease | 325.00 | 0.30 | 97.50 | Billable |
| 1/15/2013 2971 | SS<br>Claims Objection<br>TC with 203-17 counsel re: objection to proof of claim | 325.00 | 0.30 | 97.50 | Billable |
| 1/15/2013 2972 | GMK<br>Business Operation<br>Telephone conference with M. Eisenberg, A. Noe and A. Holzer re: possible new sign location, landlord issues and other administrative issues | 500.00 | 0.40 | 200.00 | Billable |
| 1/16/2013 2973 | SS<br>Fee Application<br>Draft December 2012 compensation requests for Cohen Hochman and Holzer firms | 325.00 | 0.50 | 162.50 | Billable |
| 1/16/2013 2974 | SS<br>Case Administration<br>ECF file and serve December 2012 compensation requests for Cohen Hochman and Holzer firms | 325.00 | 0.20 | 65.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/16/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2975 | Cash Collateral | | | | |
| | Corr. with client re: list of payments made to IRS | | | | |
| 1/16/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2976 | Fee Application | | | | |
| | Corr. with UST re: compensation requests | | | | |
| 1/16/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2977 | Case Administration | | | | |
| | Corr. with client re: UST invoice | | | | |
| 1/16/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 2978 | Case Administration | | | | |
| | Conference with S. Simon to discuss open matters | | | | |
| 1/16/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2979 | Plan & Disclosure | | | | |
| | Telephone conference with UST re: extension of time to file plan and disclosure statement | | | | |
| 1/17/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2980 | Business Operation | | | | |
| | Telephone conference with A. Holzer and A. Noe re: 4th Ave. lease issues | | | | |
| 1/17/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2981 | Business Operation | | | | |
| | E-mail to Ari Noe re: 4th Ave lease assumption | | | | |
| 1/17/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2982 | Cash Collateral | | | | |
| | Telephone conference with W. Davis re: use of cash collateral issues | | | | |
| 1/17/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2983 | Cash Collateral | | | | |
| | Telephone conference with A. Noe re: update on telephone conference with W. Davis | | | | |
| 1/18/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2984 | Cash Collateral | | | | |
| | Corr. with client re: IRS request for canceled checks | | | | |
| 1/21/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2985 | Cash Collateral | | | | |
| | Corr. with client re: copies of IRS payments | | | | |
| 1/22/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2986 | Case Administration | | | | |
| | Draft letter to counsel re: adjourned hearing for objections to claims motion | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/23/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2987 | Case Administration | | | | |
| | Corr. wirh parties-in-interest re: adjourned hearing date | | | | |
| 1/23/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2988 | Cash Collateral | | | | |
| | Corr. with M. Homburger and W. Davis re: use of cash collateral for tax payment | | | | |
| 1/24/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2989 | Case Administration | | | | |
| | TC with Sheree Jackson re: adjourned hearing date | | | | |
| 1/24/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2990 | Case Administration | | | | |
| | Draft and ECF file letter to Judge Stong re: adjourned hearing date and supplemental consent order | | | | |
| 1/24/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2991 | Case Administration | | | | |
| | Corr. with parties-in-interest re: adjourned hearing date and proposed consent order | | | | |
| 1/24/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2992 | Fee Application | | | | |
| | Corr. with P. Arnold re: fee application | | | | |
| 1/25/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2993 | Litigation & Motion Practice | | | | |
| | Corr. with UST re: supplemental consent order | | | | |
| 1/28/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 2994 | Cash Collateral | | | | |
| | Corr. with M. Homburger re: tax payment | | | | |
| 1/28/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 2995 | Case Administration | | | | |
| | TC and corr. with M. Eisenberg re: UST fees | | | | |
| 1/28/2013 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 2996 | Plan & Disclosure | | | | |
| | Conf. call with client and GMK re: disclosure statement, London venture | | | | |
| 1/28/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 2997 | Plan & Disclosure | | | | |
| | TC with A. Holzer re: disclosure statement issues | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 2998 | Litigation & Motion Practice | | | | |
| | Review proposed stipulation of settlement with comments from W. Davis | | | | |
| 1/28/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 2999 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon re: UST Stip. follow up | | | | |
| 1/28/2013 | GMK | 500.00 | 0.90 | 450.00 | Billable |
| 3000 | Business Operation | | | | |
| | Telephone conference with M. Eisenberg, A. Noe and S. Simon re: London venture, cash collateral issues | | | | |
| 1/28/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3001 | Cash Collateral | | | | |
| | Exchange e-mails with W. Davis re: use of cash collateral | | | | |
| 1/29/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3002 | Cash Collateral | | | | |
| | TC with client and corr. with M. Homburger re: meeting with bank for tax payment | | | | |
| 1/30/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3003 | Fee Application | | | | |
| | TC with Howard Crystal re: OSC retention; review Crystal e-mail re: same | | | | |
| 1/30/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3004 | Cash Collateral | | | | |
| | TC with client re: tax payment and Crystal retention | | | | |
| 1/30/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3005 | Cash Collateral | | | | |
| | Corr. with M. Homburger re: tax payment | | | | |
| 1/30/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3006 | Litigation & Motion Practice | | | | |
| | Corr. with UST and Bank re: Crystal project | | | | |
| 1/30/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3007 | Business Operation | | | | |
| | TC with counsel for W. 33rd street landlord re: City's enforcement efforts; corr. with A. Holzer re: same | | | | |
| 1/31/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3008 | Cash Collateral | | | | |
| | TC with GMK, Bank and tax counsel re: tax payment and cash collateral stipulation | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2013 3009 | SS Cash Collateral Revisions to cash collateral stipulation for payment of tax obligation | 325.00 | 0.90 | 292.50 | Billable |
| 1/31/2013 3010 | SS Fee Application TC with C. Harris re: compensation request | 325.00 | 0.20 | 65.00 | Billable |
| 1/31/2013 3011 | GMK Business Operation Multiple telephone conferences with J. Temkin, A. Noe and S. Simon re: tax liability issue | 500.00 | 0.30 | 150.00 | Billable |
| 1/31/2013 3012 | GMK Cash Collateral Review, respond to various e-mails between W. Davis, B. Curtin and S. Simon re: approval of tax payment | 500.00 | 0.20 | 100.00 | Billable |
| 1/7/2013 3017 | GMK Research Review memorandum from S. Simon re: releases in plan | 500.00 | 0.50 | 250.00 | Billable |
| 1/7/2013 3018 | GMK Plan & Disclosure Review miscellaneous cases on releases/injunctions in plan | 500.00 | 1.00 | 500.00 | Billable |
| 1/24/2013 3019 | GMK Claims Objection Received and reviewed e-mail from W. Davis re: revisions to stipulation/MNB claim | 500.00 | 0.20 | 100.00 | Billable |
| 1/24/2013 3020 | GMK Case Administration Multiple conferences with S. Simon to discuss open issues, fee applications, plan and disclosure statement issues | 500.00 | 0.40 | 200.00 | Billable |
| 1/24/2013 3021 | SS Case Administration Multiple conferences with G. Kushner to discuss/address miscellaneous issues, fee apps and plan/disclosure statement issues | 325.00 | 0.50 | 162.50 | Billable |
| 1/18/2013 3022 | GMK Cash Collateral Received e-mail from W. Davis re: cash collateral issues | 500.00 | 0.30 | 150.00 | Billable |
| 1/17/2013 3023 | GMK Business Operation Telephone with W. Curtin to discuss the payment issue due to NYS, modification of consent order | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/17/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3024 | Case Administration | | | | |
| | E-mails to counsel re: scheduling and adjournment of dates, modification of consent order | | | | |
| 1/16/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3025 | Case Administration | | | | |
| | Received and reviewed e-mail from P. Arnold re: status update on City rejection letters | | | | |
| 1/16/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3027 | Cash Collateral | | | | |
| | Telephone conference with S. Olaksen re: adequate protection payments to IRS | | | | |
| 1/15/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3028 | Claims Objection | | | | |
| | Exchange e-mail with A. Holzer re: settlement of claim against 465 Hamilton landlord | | | | |
| 1/15/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3029 | Claims Objection | | | | |
| | Exchange e-mails with A. Holzer re: 205 Realty claim | | | | |
| 1/14/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3030 | Case Administration | | | | |
| | Telephone conference with A. Noe to discuss various business issues, reorganization changes and other case matters | | | | |
| 7/9/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 3031 | Litigation & Motion Practice | | | | |
| | Multiple e-mail exchanges with P. Arnold re: comments to consent order | | | | |
| 7/9/2012 | GMK | 475.00 | 0.20 | 95.00 | Billable |
| 3032 | Case Administration | | | | |
| | Conference with R. Coleman re: update on resistance of professionals to do work because of non-payment | | | | |
| 7/9/2012 | RDC | 525.00 | 0.30 | 157.50 | Billable |
| 3033 | Case Administration | | | | |
| | Conference with GMK re: miscellaneous case issues, fee due professionals | | | | |
| 7/10/2012 | GMK | 475.00 | 0.70 | 332.50 | Billable |
| 3034 | Business Operation | | | | |
| | Telephone conference to discuss consent order with P. Arnold, client and professional group and implications of present version | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/10/2012<br>3035 | GMK<br>Business Operation<br>Prepare for telephone conference with OTR team and discussion about<br>consent order | 475.00 | 0.30 | 142.50 | Billable |
| 7/13/2012<br>3036 | GMK<br>Fee Application<br>Conference with S. Simon re: status on retention applications | 475.00 | 0.10 | 47.50 | Billable |
| 7/17/2012<br>3037 | GMK<br>Court Hearings<br>Prepare for Court hearing on miscellaneous open matters | 475.00 | 0.50 | 237.50 | Billable |
| 7/18/2012<br>3038 | GMK<br>Business Operation<br>Multiple telephone conferences with A. Noe re: 250K escrow deposit,<br>source of funds needed for confirmation of plan | 475.00 | 0.30 | 142.50 | Billable |
| 7/9/2012<br>3039 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon and R. Coleman to discuss aspects of consent<br>order | 475.00 | 0.50 | 237.50 | Billable |
| 7/9/2012<br>3040 | SS<br>Litigation & Motion Practice<br>Conference with G. Kushner and R. Coleman to review, edit consent order,<br>strategy | 300.00 | 0.70 | 210.00 | Billable |
| 7/9/2012<br>3041 | RDC<br>Litigation & Motion Practice<br>Conference with OTR team to discuss consent order, Phyllis Arnold edits | 525.00 | 0.70 | 367.50 | Billable |
| 7/9/2012<br>3042 | GMK<br>Fee Application<br>Telephone conference with Kuno Bell re: retention of his firm as<br>accountant/limited purpose and retention structure | 475.00 | 0.20 | 95.00 | Billable |
| 7/9/2012<br>3043 | GMK<br>Claims Objection<br>Multiple telephone conferences with client re: Covenant House issues,<br>history | 500.00 | 0.50 | 250.00 | Billable |
| 7/9/2012<br>3044 | GMK<br>Claims Objection<br>Telephone conference multiple times with counsel for Covenant House to<br>discuss resolution of dispute | 475.00 | 0.50 | 237.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/9/2012 3045 | GMK Research Multiple telephone conferences with Holzer and Eisenberg re: simplication of Fuel decision on proof of claim | 475.00 | 0.40 | 190.00 | Billable |
| 7/9/2012 3046 | GMK Claims Objection Exchange e-mails with Kleinman re: settlement of Covenant House NOV's | 475.00 | 0.20 | 95.00 | Billable |
| 7/9/2012 3047 | GMK Case Administration Telephone conference with M. Eisenberg re: City agreement to settle Covenant House NOV | 475.00 | 0.10 | 47.50 | Billable |
| 7/9/2012 3048 | GMK Case Administration Multiple telephones and e-mails with H. Crystal to explain retention issues, fee limitations | 475.00 | 0.50 | 237.50 | Billable |
| 7/31/2012 3049 | GMK Fee Application Multiple telephone conferences with C. Harris re: OCP compensation guidelies, limitations | 475.00 | 0.30 | 142.50 | Billable |
| 7/11/2012 3050 | GMK Litigation & Motion Practice Received and reviewed e-mail from A. Kleinman with extensive edits to consent order | 475.00 | 0.50 | 237.50 | Billable |
| 7/12/2012 3051 | GMK Cash Collateral Received and responded to e-mails with W. Davis re: cash collateral issues | 475.00 | 0.20 | 95.00 | Billable |
| 7/12/2012 3052 | GMK Business Operation Conference call on consent order with UST, Kleinman, Horan and Davis | 475.00 | 0.50 | 237.50 | Billable |
| 7/12/2012 3053 | GMK Business Operation Exchange multiple e-mails with P. Arnold re: consent order/revisions | 475.00 | 0.30 | 142.50 | Billable |
| 7/12/2012 3054 | GMK Business Operation Participate in conference call with all parties re: discussion of consent order | 475.00 | 0.30 | 142.50 | Billable |
| 1/31/2013 3055 | GMK Claims Objection Exchange multiple e-mails with S. Simon re: cash collateral issues, agreement with MNB on secured claim | 500.00 | 0.30 | 150.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3056 | Claims Objection | | | | |
| | Exchange e-mails with GMK re: cash collateral issues with MNB | | | | |
| 1/31/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3057 | Business Operation | | | | |
| | Exchange e-mails with 4th Ave. landlord re: lease extension | | | | |
| 1/31/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3058 | Cash Collateral | | | | |
| | Multiple e-mails with W. Davis re: cash collateral issues | | | | |
| 1/30/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3059 | Business Operation | | | | |
| | Multiple telephone conference with W. Davis and Bill Curtin re: revisions to consent order to allow final tax payment | | | | |
| 1/30/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3060 | Business Operation | | | | |
| | Draft proposed revisions to consent order to allow tax payment | | | | |
| 1/30/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3061 | Case Administration | | | | |
| | Multiple telephone conferences with M. Eisenberg re: miscellaneous issues, deadlines | | | | |
| 1/30/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3062 | Plan & Disclosure | | | | |
| | Multiple telephone conferences with A. Noe re: plan and disclosure information, joint venture update | | | | |
| 1/30/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3063 | Business Operation | | | | |
| | Received and reviewed e-mail from Ari Noe re: update on potential joint venture | | | | |
| 1/30/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3064 | Plan & Disclosure | | | | |
| | Continue drafting plan and disclosure statement with new info on joint venture | | | | |
| 1/29/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3065 | Case Administration | | | | |
| | Exchange e-mails with M. Eisenberg re: compliance with consent order, payment of UST fees | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2013<br>3066 | GMK<br>Cash Collateral<br>Exchange e-mails with W. Davis re: modify cash collateral stip to present payment of tax liability | 500.00 | 0.20 | 100.00 | Billable |
| 1/28/2013<br>3067 | GMK<br>Business Operation<br>Telephone conference with M. Humberger re: status update on tax payment agreement with MNB | 500.00 | 0.10 | 50.00 | Billable |
| 1/25/2013<br>3068 | GMK<br>Business Operation<br>Exchange e-mails with B. Curtin re: modification of consent order issues | 500.00 | 0.10 | 50.00 | Billable |
| 8/22/2012<br>3069 | RDC<br>Case Administration<br>Conference with GMK re: exit strategy, update on chapter 11 issues | 525.00 | 0.20 | 105.00 | Billable |
| 10/10/2012<br>3070 | GMK<br>Litigation & Motion Practice<br>Telephone conference with P. Arnold and S. Simon to discuss resolution of document production dispute with Lamar/Fuel | 500.00 | 3.00 | 1,500.00 | Billable |
| 10/11/2012<br>3071 | GMK<br>Litigation & Motion Practice<br>Telephone conference with P. Arnold and S. Simon to discuss document production, stipulation with Fuel and Lamar | 500.00 | 0.30 | 150.00 | Billable |
| 10/15/2012<br>3072 | GMK<br>Plan & Disclosure<br>Telephone conference with M. Eisenberg and S. Simon to discuss information needed for cash flow proposition and liquidating analysis re: plan and disclosure statement | 500.00 | 0.60 | 300.00 | Billable |
| 10/17/2012<br>3073 | GMK<br>Claims Objection<br>Conference with S. Simon re: analysis of NYC claim | 500.00 | 0.40 | 200.00 | Billable |
| 10/17/2012<br>3074 | SS<br>Claims Objection<br>Meeting with G. Kushner to go over NYC proof of claim, reasons to challenge allowed amount | 325.00 | 0.40 | 130.00 | Billable |
| 11/13/2012<br>3075 | GMK<br>Research<br>Review memorandum of law from S. Simon re: collateral attach on City judgments/Fuel decision | 500.00 | 0.50 | 250.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/13/2012<br>3076 | GMK<br>Research<br>Review CPLR/Article 78 procedure to further investigate basis to<br>reverse/modify City judgments | 500.00 | 1.00 | 500.00 | Billable |
| 11/26/2012<br>3077 | GMK<br>Plan & Disclosure<br>Prepare for telephone conference with NYC, UST, MNB re: disclosure<br>statement issues | 500.00 | 0.30 | 150.00 | Billable |
| 11/30/2012<br>3078 | GMK<br>Litigation & Motion Practice<br>Prepare for teleconference with OTR on omnibus issues | 500.00 | 0.50 | 250.00 | Billable |
| 11/29/2012<br>3079 | GMK<br>Claims Objection<br>Review Covenant House lease, settlement agreement to address dispute | 500.00 | 0.40 | 200.00 | Billable |
| 11/29/2012<br>3080 | GMK<br>Claims Objection<br>Telephone with M. Eisenberg and A. Noe re: my view on OTR dispute with<br>Covenant House | 500.00 | 0.20 | 100.00 | Billable |
| 11/30/2012<br>3081 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon to develop legal arguments for motion to<br>reinstate automatic stay | 500.00 | 0.50 | 250.00 | Billable |
| 12/7/2012<br>3082 | GMK<br>Research<br>Legal research on issues re: Debtor's Motion to reinstate automatic stay | 500.00 | 1.50 | 750.00 | Billable |
| 12/14/2012<br>3083 | GMK<br>Claims Objection<br>Telephone conference with A. Holzer to discuss City tax and NOV claims | 500.00 | 0.40 | 200.00 | Billable |
| 12/19/2012<br>3084 | GTB<br>Plan & Disclosure<br>Conference with GMK and SS re: tax implications under proposed<br>liquidation plan | 520.00 | 0.30 | 156.00 | Billable |
| 9/25/2012<br>3085 | GMK<br>Business Operation<br>Extensive review of Arnold Report | 500.00 | 1.00 | 500.00 | Billable |
| 9/25/2012<br>3086 | GMK<br>Business Operation<br>Conference with A. Noe, M. Eisenberg re: Arnold Report, sign validity, long<br>term income projection | 500.00 | 1.00 | 500.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/7/2012 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3087 | Litigation & Motion Practice | | | | |
| | Telephone conference with M. Eisenberg re: potential preference litigation | | | | |
| 9/6/2012 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3088 | Business Operation | | | | |
| | Post hearing conference with client, P. Arnold to discuss hearing issues, regulatory issues | | | | |
| 9/6/2012 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3089 | Business Operation | | | | |
| | Post hearing conference with client, P. Arnold to discuss regulatory issues, Arnold Report and related issues | | | | |
| 8/29/2012 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 3090 | Litigation & Motion Practice | | | | |
| | Review, edit draft 2004 applications for Clear Channel and others and prepare revised document request re: 2004 application (discuss with S. Simon and client) | | | | |
| TOTAL | Billable Fees | | 406.50 | | $164,953.50 |

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/28/2012 | SS | 8.42 | 1.000 | 8.42 | Billable |
| 2913 | Federal Express | | | | |
| 8/28/2012 | SS | 8.42 | 1.000 | 8.42 | Billable |
| 2914 | Federal Express | | | | |
| 8/29/2012 | SS | 8.42 | 1.000 | 8.42 | Billable |
| 2915 | Federal Express | | | | |
| 8/29/2012 | SS | 8.42 | 1.000 | 8.42 | Billable |
| 2916 | Federal Express | | | | |
| 8/30/2012 | SS | 8.19 | 1.000 | 8.19 | Billable |
| 2917 | Messenger Service | | | | |
| | Velocity Messenger Service | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/31/2012<br>2918 | SS<br>Westlaw | 116.62 | 1.000 | 116.62 | Billable |
| 9/27/2012<br>2919 | SS<br>Travel | 9.00 | 1.000 | 9.00 | Billable |
| 10/3/2012<br>2920 | SS<br>Filing Fees<br>Witness Fees | 40.00 | 1.000 | 40.00 | Billable |
| 10/9/2012<br>2921 | SS<br>Travel | 4.50 | 1.000 | 4.50 | Billable |
| 10/24/2012<br>2922 | GMK<br>Photocopies | 12.40 | 1.000 | 12.40 | Billable |
| 10/25/2012<br>2923 | GMK<br>Photocopies | 13.20 | 1.000 | 13.20 | Billable |
| 10/31/2012<br>2924 | HH<br>Westlaw | 46.53 | 1.000 | 46.53 | Billable |
| 10/31/2012<br>2925 | SS<br>Westlaw | 4.80 | 1.000 | 4.80 | Billable |
| 11/1/2012<br>2926 | GMK<br>Eagle Teleconferencing | 84.38 | 1.000 | 84.38 | Billable |
| 11/21/2012<br>2927 | GMK<br>Photocopies | 16.00 | 1.000 | 16.00 | Billable |
| 11/28/2012<br>2928 | GMK<br>Photocopies | 18.00 | 1.000 | 18.00 | Billable |
| 11/30/2012<br>2929 | SS<br>Westlaw | 192.56 | 1.000 | 192.56 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/20/2012<br>2930 | SS<br>Travel | 4.50 | 1.000 | 4.50 | Billable |
| 12/20/2012<br>2937 | SS<br>Travel | 4.50 | 1.000 | 4.50 | Billable |
| 12/31/2012<br>2938 | SS<br>Westlaw | 110.08 | 1.000 | 110.08 | Billable |
| 1/3/2013<br>3013 | GMK<br>Pacer charge | 163.90 | 1.000 | 163.90 | Billable |
| 1/25/2013<br>3015 | GMK<br>Photocopies | 24.00 | 1.000 | 24.00 | Billable |
| 1/31/2013<br>3016 | SS<br>Westlaw | 101.41 | 1.000 | 101.41 | Billable |

| TOTAL | Billable Costs | | | | $1,008.25 |

---

## Calculation of Fees and Costs

|  | Amount | Total |
|---|---|---|
| **Fees Bill Arrangement: Slips**<br>By billing value on each slip. | | |
| Total of billable time slips | $164,953.50 | |
| Total of Fees (Time Charges) | | $164,953.50 |
| **Costs Bill Arrangement: Slips**<br>By billing value on each slip. | | |
| Total of billable expense slips | $1,008.25 | |
| Total of Costs (Expense Charges) | | $1,008.25 |
| Total new charges | | $165,961.75 |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| | Amount | Total |
|---|---|---|
| New Balance | | |
| Current | $165,961.75 | |
| Total New Balance | | $165,961.75 |