---

Selection Criteria

---

| Slip.Transaction Dat | 2/1/2013 - 7/31/2013 |
| Clie.Selection | Include: OTR Media Group, Inc. |

---

| Nickname | OTR Media Group, Inc. | 13 |
| Full Name | OTR Media Group, Inc. |
| Address | 120 Wall Street, 32nd Floor |
|  | New York, NY 10005 |
|  | USA |
| Phone |  | Fax |
| Home |  | Other |
| In Ref To |  |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill |  |
| Last charge | 7/31/2013 |
| Last payment |  | Amount | $0.00 |

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/1/2013 3430 | SS Fee Application | 325.00 | 0.50 | 162.50 | Billable |
| | Corr. with P.Arnold, bank, UST and client re GoldmanHarris firm retention for appeal; TC with C.Harris re same. | | | | |
| 2/1/2013 3431 | GMK Cash Collateral | 500.00 | 0.40 | 200.00 | Billable |
| | Participate in teleconference with UST and W. Davis re: options for use of escrow to pay tax liability | | | | |
| 2/1/2013 3428 | SS Cash Collateral | 325.00 | 1.30 | 422.50 | Billable |
| | Conf. call with GMK, UST, and bank re pre-petition tax payment; TC with client re same. | | | | |
| 2/1/2013 3429 | SS Litigation & Motion Practice | 325.00 | 0.50 | 162.50 | Billable |
| | Corr. with H.Crystal, UST and bank re use of Novack firm for filing OSC. | | | | |
| 2/4/2013 3436 | GMK Cash Collateral | 500.00 | 0.20 | 100.00 | Billable |
| | Exchange e-mails w/ W. Davis re: tax payment options | | | | |
| 2/4/2013 3435 | GMK Case Administration | 500.00 | 0.10 | 50.00 | Billable |
| | Telephone conference with A. Noe re: status update | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/4/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3432 | Fee Application | | | | |
| | TC with Roth accountants re fee application. | | | | |
| 2/4/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3433 | Fee Application | | | | |
| | Revisions to Roth fee application. | | | | |
| 2/4/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3434 | Fee Application | | | | |
| | TC with client re C.Harris retention. | | | | |
| 2/5/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3441 | Cash Collateral | | | | |
| | TC with M.Homberger re progress on client tax payment authorization. | | | | |
| 2/5/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3440 | Claims Objection | | | | |
| | Draft and circulate letter to counsel re adjourning objections to claims motion. | | | | |
| 2/5/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3437 | Fee Application | | | | |
| | Corr. and TC with C.Harris and UST re GoldmanHarris compensation requests. | | | | |
| 2/5/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3438 | Fee Application | | | | |
| | Corr. with GoldmanHarris and UST re GoldmanHarris retention for two appeals. | | | | |
| 2/5/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3439 | Claims Objection | | | | |
| | TC with Billboard Planet counsel re objections to claims motion. | | | | |
| 2/6/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3450 | Plan & Disclosure | | | | |
| | Telephone confernce with H. Crystal and P. Arnold re: sign appeal issues | | | | |
| 2/6/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3449 | Plan & Disclosure | | | | |
| | Telephone conference with M. Eisenberg re: tax liability issues | | | | |
| 2/6/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3442 | Plan & Disclosure | | | | |
| | Draft cash flow projections for UK signs. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/6/2013<br>3443 | SS<br>Plan & Disclosure<br>Revisions to cash flow projections to account for UK signs and new characterization of City claim. | 325.00 | 1.00 | 325.00 | Billable |
| 2/6/2013<br>3444 | SS<br>Plan & Disclosure<br>TC with M.Eisenberg re expenses of UK signs, in preparation for drafting cash projections. | 325.00 | 0.30 | 97.50 | Billable |
| 2/6/2013<br>3445 | SS<br>Plan & Disclosure<br>TC with M.Eisenberg re professional compensation budget and effect of taking down signs for which notice of sign registration rejection received. | 325.00 | 0.20 | 65.00 | Billable |
| 2/6/2013<br>3446 | SS<br>Plan & Disclosure<br>Corr. and TC with A.Holzer and L.Garroway re signs for which ECB appeals are underway. | 325.00 | 0.30 | 97.50 | Billable |
| 2/6/2013<br>3447 | SS<br>Plan & Disclosure<br>Revisions to disclosure statement. | 325.00 | 5.60 | 1,820.00 | Billable |
| 2/6/2013<br>3448 | GMK<br>Plan & Disclosure<br>Work on revisions to disclosure statement | 500.00 | 2.00 | 1,000.00 | Billable |
| 2/7/2013<br>3456 | SS<br>Plan & Disclosure<br>Corr. with UST, Bank, and NYC re conference call to discuss disclosure statement. | 325.00 | 0.20 | 65.00 | Billable |
| 2/7/2013<br>3455 | SS<br>Fee Application<br>TC and corr. with Roth and Pease accountants re fee applications. | 325.00 | 0.20 | 65.00 | Billable |
| 2/7/2013<br>3451 | SS<br>Plan & Disclosure<br>Corr. with client and P.Arnold re regulatory sections of disclosure statement. | 325.00 | 0.20 | 65.00 | Billable |
| 2/7/2013<br>3452 | SS<br>Cash Collateral<br>Corr. with client and bank re cash collateral budget. | 325.00 | 0.20 | 65.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/7/2013<br>3453 | SS<br>Claims Objection<br>Corr. with client and A.Holzer re meeting for formulating objection to NYC<br>claim. | 325.00 | 0.10 | 32.50 | Billable |
| 2/7/2013<br>3454 | SS<br>Business Operation<br>Draft letter to H.Crystal re bankruptcy court stay. | 325.00 | 0.40 | 130.00 | Billable |
| 2/8/2013<br>3463 | SS<br>Fee Application<br>Draft Pease Accountant fee application and proposed order. | 325.00 | 0.70 | 227.50 | Billable |
| 2/8/2013<br>3462 | SS<br>Fee Application<br>Revisions to Roth Accountants' first fee application. | 325.00 | 0.20 | 65.00 | Billable |
| 2/8/2013<br>3457 | SS<br>Plan & Disclosure<br>Corr. with P.Arnold re conference call to discuss disclosure statement. | 325.00 | 0.10 | 32.50 | Billable |
| 2/8/2013<br>3458 | SS<br>Cash Collateral<br>Corr. with GMK and M.Homberger re Ari Noe tax payment. | 325.00 | 0.10 | 32.50 | Billable |
| 2/8/2013<br>3459 | SS<br>Fee Application<br>Draft compensation requests for Bartfield (January 2013) and<br>GoldmanHarris (December 2012 and January 2013). | 325.00 | 0.60 | 195.00 | Billable |
| 2/8/2013<br>3460 | SS<br>Cash Collateral<br>Review and ECF file cash collateral order. | 325.00 | 0.20 | 65.00 | Billable |
| 2/8/2013<br>3461 | SS<br>Plan & Disclosure<br>Corr. with client re revenue breakdown by sign. | 325.00 | 0.10 | 32.50 | Billable |
| 2/10/2013<br>3464 | RDC<br>Research<br>Reviewed opinion in connection with 274-12-A | 525.00 | 0.30 | 157.50 | Billable |
| 2/11/2013<br>3468 | SS<br>Cash Collateral<br>TC with M.Homberger re tax payment status. | 325.00 | 0.10 | 32.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/11/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3467 | Cash Collateral | | | | |
| | Corr. with client, UST and bank re February cash collateral order adjustment. | | | | |
| 2/11/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3465 | Fee Application | | | | |
| | Draft January 2013 compensation request for NBC firm; corr with H.Crystal re same. | | | | |
| 2/11/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3466 | Case Administration | | | | |
| | TC with S.Jackson re January cash collateral budget | | | | |
| 2/12/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3471 | Business Operation | | | | |
| | Participate in telephone conference with J. Temkin and A. Noe to discuss options with payment of taxes | | | | |
| 2/12/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3470 | Plan & Disclosure | | | | |
| | Participate in telephone conference with UST, W. Davis and City of New York to discuss disclosure statement revisions | | | | |
| 2/12/2013 | GMK | 500.00 | 0.70 | 350.00 | Billable |
| 3469 | Plan & Disclosure | | | | |
| | Prepare for conference call on disclosure statement issues | | | | |
| 2/13/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3481 | Court Hearings | | | | |
| | Prepare for court hearings scheduled for 2/14/2013 | | | | |
| 2/13/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3480 | Business Operation | | | | |
| | Prepare proposed edits to consent order re: tax liability issue | | | | |
| 2/13/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3472 | Cash Collateral | | | | |
| | Review court order on cash collateral; corr. with W.Davis re status of cash collateral orders. | | | | |
| 2/13/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3473 | Business Operation | | | | |
| | TC with client re UST and Bank consent to limit Bryan Cave work on new matters. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/13/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3474 | Research | | | | |
| | Research City's objection to disclosure statement re statute of limitations to challenge ECB judgments and NOV. | | | | |
| 2/13/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3475 | Plan & Disclosure | | | | |
| | TC and corr. with client re post-petition salaries for officers for disclosure statement; conf. with GMK re same. | | | | |
| 2/13/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3476 | Plan & Disclosure | | | | |
| | Revisions to disclosure statement. | | | | |
| 2/13/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 3477 | Plan & Disclosure | | | | |
| | TC with P.Arnold and A.Holzer re regulatory matters for inclusion in disclosure statement. | | | | |
| 2/13/2013 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 3478 | Plan & Disclosure | | | | |
| | Continue work on edits to disclosure statement per telephone conference on 2/12/2013 | | | | |
| 2/13/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3479 | Claims Objection | | | | |
| | Research on grounds for objecting to City claim | | | | |
| 2/14/2013 | GMK | 500.00 | 3.00 | 1,500.00 | Billable |
| 3485 | Court Hearings | | | | |
| | Attendance at Court re: multiple hearings including disclosure statement approval | | | | |
| 2/14/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3484 | Claims Objection | | | | |
| | Draft and send letter to claimants re adjournment of objections to claims motion. | | | | |
| 2/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3482 | Plan & Disclosure | | | | |
| | Corr. with UST re disclosure statement. | | | | |
| 2/14/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3483 | Business Operation | | | | |
| | TC with counsel for Debtor's landlord re time to assume or reject leases and administrative bar date. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/15/2013 3490 | GMK<br>Plan & Disclosure<br>Received and reviewed e-mail from A. Kleinman re: disclosure statement questions | 500.00 | 0.10 | 50.00 | Billable |
| 2/15/2013 3489 | GMK<br>Fee Application<br>Prepare edits to notices of fee application for GF and Bryan Cave | 500.00 | 0.20 | 100.00 | Billable |
| 2/15/2013 3486 | SS<br>Fee Application<br>Revisions to GF notice of fee application. | 325.00 | 0.10 | 32.50 | Billable |
| 2/15/2013 3487 | SS<br>Fee Application<br>Draft notice of Bryan Cave fee application. | 325.00 | 0.20 | 65.00 | Billable |
| 2/15/2013 3488 | SS<br>Business Operation<br>Corr. with P.Arnold and NYC counsel re Debtor's change of position on six signs re: Arnold Report. | 325.00 | 0.50 | 162.50 | Billable |
| 2/19/2013 3491 | SS<br>Plan & Disclosure<br>Corr. with client re allocation of sign revenues/plan and disclosure issues. | 325.00 | 0.10 | 32.50 | Billable |
| 2/20/2013 3498 | GMK<br>Research<br>Researched NYC Board of Standards and Appeals - recent sign decisions concerning railroad property | 500.00 | 1.00 | 500.00 | Billable |
| 2/20/2013 3497 | GMK<br>Fee Application<br>Finalize coding of time per UST guidelines re: Goetz fee application | 500.00 | 1.00 | 500.00 | Billable |
| 2/20/2013 3492 | SS<br>Case Administration<br>Corr. with client re sign revenues for January. | 325.00 | 0.10 | 32.50 | Billable |
| 2/20/2013 3493 | SS<br>Litigation & Motion Practice<br>Draft proposed orders (i) granting extension of time to assume or reject leases and (ii) approving disclosure statement and setting time to object or accept confirmation of plan. | 325.00 | 1.00 | 325.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/20/2013 3494 | SS Business Operation Corr. with tax counsel re: UST meeting consent use escrow to make tax payment. | 325.00 | 0.10 | 32.50 | Billable |
| 2/20/2013 3495 | GMK Plan & Disclosure Telephone conference with W. Curtin to discuss remaining comments to disclosure statement, payment of tax liability | 500.00 | 0.20 | 100.00 | Billable |
| 2/20/2013 3496 | GMK Fee Application Work on professional fee applications for GF and Bryan Cave | 500.00 | 4.50 | 2,250.00 | Billable |
| 2/21/2013 3509 | RDC Litigation & Motion Practice Emails with A. Noe regarding tactical approach to litigation, including prospective TRO application based on facial challenge to statute. | 525.00 | 0.30 | 157.50 | Billable |
| 2/21/2013 3508 | GMK Business Operation Exchange e-mails with Ari Noe and J. Temkin re: proposed revisions to consent order | 500.00 | 0.20 | 100.00 | Billable |
| 2/21/2013 3499 | SS Fee Application Draft January 2013 compensation requests for Holzer and Cohen Hochman firms. | 325.00 | 0.50 | 162.50 | Billable |
| 2/21/2013 3500 | SS Fee Application TC and corr. with client re Howard Crystal retention for regulatory work. | 325.00 | 0.30 | 97.50 | Billable |
| 2/21/2013 3501 | SS Case Administration Corr. with client and other parties-in-interest re itemized sign revenue spreadsheet for January 2013. | 325.00 | 0.20 | 65.00 | Billable |
| 2/21/2013 3502 | SS Business Operation Draft letter to W.Curtin re: score of Howard Crystal litigation work. | 325.00 | 0.40 | 130.00 | Billable |
| 2/21/2013 3503 | SS Business Operation Review UST counterproposal re tax payment; conf. with GMK and corr. with M.Homberger and A.Noe re same. | 325.00 | 0.40 | 130.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/21/2013<br>3504 | GMK<br>Case Administration<br>Conference with S. Simon to address various outstanding administrative issues | 500.00 | 0.20 | 100.00 | Billable |
| 2/21/2013<br>3505 | GMK<br>Business Operation<br>Conference with S. Simon re: discuss use of Howard Crystal in Supreme Court action | 500.00 | 0.20 | 100.00 | Billable |
| 2/21/2013<br>3506 | GMK<br>Business Operation<br>Received and reviewed e-mail from UST with proposed revisions to consent order | 500.00 | 0.20 | 100.00 | Billable |
| 2/21/2013<br>3507 | GMK<br>Business Operation<br>E-mail exchanges with UST re: proposed revisions to consent order | 500.00 | 0.20 | 100.00 | Billable |
| 2/22/2013<br>3512 | GMK<br>Fee Application<br>Finalize Goetz and Bryan Cave fee applications | 500.00 | 4.00 | 2,000.00 | Billable |
| 2/22/2013<br>3511 | SS<br>Fee Application<br>TC and corr. with H.Crystal re ordinary course professional compensation and NYC's objection to NBC compensation request. | 325.00 | 0.50 | 162.50 | Billable |
| 2/22/2013<br>3510 | SS<br>Case Administration<br>Corr. with client re monthly operating reports. | 325.00 | 0.10 | 32.50 | Billable |
| 2/24/2013<br>3513 | SS<br>Fee Application<br>Corr. with P.Arnold re NYC objection to NBC compensation request. | 325.00 | 0.20 | 65.00 | Billable |
| 2/25/2013<br>3519 | RDC<br>Litigation & Motion Practice<br>Met with A. Holzer, A. Noe regarding TRO and litigation. | 525.00 | 0.40 | 210.00 | Billable |
| 2/25/2013<br>3518 | RDC<br>Litigation & Motion Practice<br>Prepared for and participated in meeting with G. Kushner, A. Noe., A. Holzer concerning affirmative litigation for purposes of staying City enforcement respecting sign currently under appeal. | 525.00 | 3.00 | 1,575.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/25/2013 3514 | SS Fee Application Review NYC objection to NBC firm compensation request; conf. with GMK re same. | 325.00 | 0.30 | 97.50 | Billable |
| 2/25/2013 3515 | SS Litigation & Motion Practice Begin drafting response to NYC objection to NBC compensation request. | 325.00 | 2.00 | 650.00 | Billable |
| 2/25/2013 3516 | SS Litigation & Motion Practice Review NBC response to NYC objection to NYC compensation request. | 325.00 | 0.40 | 130.00 | Billable |
| 2/25/2013 3517 | SS Case Administration Corr. with A.Holzer re worker's comp claim precluded by automatic stay. | 325.00 | 0.10 | 32.50 | Billable |
| 2/26/2013 3522 | SS Fee Application TC with client re professionals compensation. | 325.00 | 0.30 | 97.50 | Billable |
| 2/26/2013 3521 | SS Fee Application Conf. call and TC with client and H.Crystal re NBC retention and fee application, and response to NYC objection thereto. | 325.00 | 0.50 | 162.50 | Billable |
| 2/26/2013 3520 | SS Fee Application Revisions to GF fee application. | 325.00 | 1.00 | 325.00 | Billable |
| 2/27/2013 3523 | SS Cash Collateral Corr. with client re proposed cash collateral budget. | 325.00 | 0.10 | 32.50 | Billable |
| 2/28/2013 3525 | GMK Plan & Disclosure Exchange e-mails with UST re: filing of plan and disclosure statement/deadlines | 500.00 | 0.10 | 50.00 | Billable |
| 2/28/2013 3524 | SS Fee Application Corr. with W.Davis re Fee Application ECF docket entries. | 325.00 | 0.10 | 32.50 | Billable |
| 3/1/2013 3526 | RDC Research Correspondence with G. Shaffer, G. Kushner, P. Arnold and other team members regarding 838 6th Ave post hearing brief | 525.00 | 0.40 | 210.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|------|------|------|------|------|
| 3/4/2013 3536 | GMK Cash Collateral Received and reviewed cash collateral budget for March | 500.00 | 0.10 | 50.00 | Billable |
| 3/4/2013 3535 | GMK Plan & Disclosure Work on amending plan and disclosure statement | 500.00 | 8.00 | 4,000.00 | Billable |
| 3/4/2013 3527 | SS Fee Application Corr. with client and C.Harris re approval for GoldmanHarris to proceed with State Court litigations. | 325.00 | 0.20 | 65.00 | Billable |
| 3/4/2013 3528 | SS Fee Application Draft and ECF file February 2013 compensation request for Bartfield firm. | 325.00 | 0.20 | 65.00 | Billable |
| 3/4/2013 3529 | SS Cash Collateral Corr. with client and W.Davis re March cash collateral budget. | 325.00 | 0.20 | 65.00 | Billable |
| 3/4/2013 3530 | SS Plan & Disclosure Draft portion of amended disclosure statement referring to Howard Crystal fee dispute. | 325.00 | 0.50 | 162.50 | Billable |
| 3/4/2013 3531 | SS Research Research authority re setting date for end of administrative claims period when chapter 11 debtor remains in possession and operating the business. | 325.00 | 0.60 | 195.00 | Billable |
| 3/4/2013 3533 | SS Business Operation Corr. with client re new warehouse lease. | 325.00 | 0.40 | 130.00 | Billable |
| 3/4/2013 3534 | SS Litigation & Motion Practice Draft letter to 838 Sixth Avenue counsel re new litigation violates automatic stay; TC with A.Holzer re same. | 325.00 | 0.50 | 162.50 | Billable |
| 3/5/2013 3542 | GMK Fee Application Conference with S. Simon re: preparation of reply to fee application objections | 500.00 | 0.10 | 50.00 | Billable |
| 3/5/2013 3541 | GMK Fee Application Received and reviewed opposition by UST to fee applications of GF & BC | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/5/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3537 | Fee Application | | | | |
| | TC with client re Cohen Hochman January 2013 compensation request. | | | | |
| 3/5/2013 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 3538 | Plan & Disclosure | | | | |
| | Prepare Plan ballots segregated into multiple classes. | | | | |
| 3/5/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3539 | Plan & Disclosure | | | | |
| | Prepare further amendments to Disclosure Statement | | | | |
| 3/5/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3540 | Plan & Disclosure | | | | |
| | Revise draft of Ballot | | | | |
| 3/6/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3547 | Fee Application | | | | |
| | Review cases researched by S. Simon re: reply to UST objection to allowance of professional fees | | | | |
| 3/6/2013 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 3546 | Fee Application | | | | |
| | Draft response to UST's objection to GF and Bryan Cave Fee Applications. | | | | |
| 3/6/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3543 | Fee Application | | | | |
| | Corr. with A.Holzer re compensation request. | | | | |
| 3/6/2013 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 3544 | Research | | | | |
| | Research confirmation issues and plan classification issues | | | | |
| 3/6/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3545 | Research | | | | |
| | Research authority re standard for granting interim fee applications/reply to UST fee applications | | | | |
| 3/7/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3552 | Research | | | | |
| | Review additional research for reply to UST objection to fee application | | | | |
| 3/7/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3551 | Business Operation | | | | |
| | TC with client re fee applications and estimated tax payments. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/7/2013 3548 | SS Fee Application | 325.00 | 1.00 | 325.00 | Billable |

Continue drafting reply to UST's objection to GF and Bryan Cave fee applications; corr. with client and P.Arnold re same.

| 3/7/2013 3549 | SS Fee Application | 325.00 | 1.00 | 325.00 | Billable |

Continue drafting reply to City's objection to Howard Crystal compensation request.
f

| 3/7/2013 3550 | SS Research | 325.00 | 1.00 | 325.00 | Billable |

Research re creditor's standing to object to fee application of attorney litigating against that creditor.

| 3/8/2013 3556 | GMK Fee Application | 500.00 | 0.30 | 150.00 | Billable |

Review, edit reply to City's objection to NBC's January fee request

| 3/8/2013 3555 | SS Litigation & Motion Practice | 325.00 | 0.30 | 97.50 | Billable |

TC with client re OTR administrative issue necessitating withdrawal of Article 78 filed by NBC.

| 3/8/2013 3553 | SS Fee Application | 325.00 | 0.50 | 162.50 | Billable |

Revisions to reply to City's objection to NBC compensation request.

| 3/8/2013 3554 | SS Fee Application | 325.00 | 0.50 | 162.50 | Billable |

Revisions to P.Arnold declaration in reply to City's objection to NBC compensation request.

| 3/11/2013 3562 | SS Plan & Disclosure | 325.00 | 0.60 | 195.00 | Billable |

Review disclosure statement to prepare exhibits thereto.

| 3/11/2013 3561 | SS Plan & Disclosure | 325.00 | 0.30 | 97.50 | Billable |

TC with NYC counsel re disclosure statement comments and NBC compensation request hearing.

| 3/11/2013 3557 | SS Court Hearings | 325.00 | 0.50 | 162.50 | Billable |

Prepare for hearings on GF and Bryan Cave fee applications and NBC compensation request.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 3/11/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| | 3558 Fee Application | | | | |
| | TC with H.Crystal re response to NYC objection | | | | |
| 3/11/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 3559 Business Operation | | | | |
| | Review term sheet for UK joint venture. | | | | |
| 3/11/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| | 3560 Plan & Disclosure | | | | |
| | Corr. with opposing counsel re comments to disclosure statement. | | | | |
| 3/12/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| | 3573 Plan & Disclosure | | | | |
| | Letter to M. Eisenberg re: miscellaneous plan/confirmation issues | | | | |
| 3/12/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| | 3572 Case Administration | | | | |
| | Telephone conference with Ari Noe and M. Eisenberg re: fee applications for accountants, Carolyn Harris appeal | | | | |
| 3/12/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 3563 Business Operation | | | | |
| | TC with client re 174 Canal Street contract | | | | |
| 3/12/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 3564 Fee Application | | | | |
| | Corr. and TC with client and corr. with GMK re present balance in bank account and ability to pay professionals | | | | |
| 3/12/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| | 3565 Fee Application | | | | |
| | Draft and ECF file proposed orders granting fee applications for NBC, Bryan Cave, and GF. | | | | |
| 3/12/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| | 3566 Fee Application | | | | |
| | Corr. with UST re proposed orders granting compensation request and fee applications. | | | | |
| 3/12/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 3567 Fee Application | | | | |
| | TC with C.Harris re application to amend OCP order. | | | | |
| 3/12/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| | 3568 Case Administration | | | | |
| | TC with client re case status update | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/12/2013 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 3569 | Court Hearings | | | | |
| | Prepare for Court hearing hearing on status, fee objection and other matters | | | | |
| 3/12/2013 | GMK | 500.00 | 4.00 | 2,000.00 | Billable |
| 3570 | Court Hearings | | | | |
| | Attendance at Court for hearing on status, fee applications/objections | | | | |
| 3/12/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3571 | Fee Application | | | | |
| | Review, edit and approve draft orders re: compensation | | | | |
| 3/14/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3584 | Plan & Disclosure | | | | |
| | Conference with S. Simon to discuss modifications to disclosure<br>statement and coordination of finalizing disclosure statement for filing | | | | |
| 3/14/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3583 | Plan & Disclosure | | | | |
| | Revisions to liquidation analysis to reflect conf. call with client and<br>P.Arnold. | | | | |
| 3/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3574 | Fee Application | | | | |
| | Corr. with client re payment of attorneys' compensation. | | | | |
| 3/14/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3575 | Fee Application | | | | |
| | Draft and ECF file February 2013 compensation request for A.Holzer. | | | | |
| 3/14/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3576 | Fee Application | | | | |
| | Corr. with W.Davis re Holzer OCP request. | | | | |
| 3/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3577 | Case Administration | | | | |
| | Draft and ECF file Notice of Change of Address. | | | | |
| 3/14/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3578 | Plan & Disclosure | | | | |
| | TC with client re plan of reorganization and confirmation hearing. | | | | |
| 3/14/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3579 | Business Operation | | | | |
| | TC with D.Branch re City action on 945 Zerega and 330 Bruckner. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/14/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3580 | Plan & Disclosure | | | | |
| | Conf. call with P.Arnold and client re liquidation analysis. | | | | |
| 3/14/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3581 | Fee Application | | | | |
| | Draft and ECF file NBC February 2012 compensation request. | | | | |
| 3/14/2013 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 3582 | Plan & Disclosure | | | | |
| | Prepare revisions to disclosure statement. | | | | |
| 3/15/2013 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 3590 | Plan & Disclosure | | | | |
| | Continue to work on modifications to plan and disclosure statement and all exhibits | | | | |
| 3/15/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3589 | Business Operation | | | | |
| | Corr. with UST and bank re increase Ari Noe salary. | | | | |
| 3/15/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3585 | Plan & Disclosure | | | | |
| | Prepare further revisions to disclosure statement. | | | | |
| 3/15/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3586 | Plan & Disclosure | | | | |
| | TC and corr. with client re UK sign projections. | | | | |
| 3/15/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3587 | Fee Application | | | | |
| | Draft and ECF file Cohen Hochman February 2013 compensation request. | | | | |
| 3/15/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3588 | Plan & Disclosure | | | | |
| | Revisions to liquidation analysis, UK cash flow projections, and consolidated cash flow projections. | | | | |
| 3/18/2013 | GMK | 500.00 | 3.50 | 1,750.00 | Billable |
| 3597 | Plan & Disclosure | | | | |
| | Continue working on edits to plan and disclosure statement, cash flow projections and disclosure statement exhibits | | | | |
| 3/18/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3596 | Business Operation | | | | |
| | Telephone conference with Robert Sullivan landlord indemnification claim | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/18/2013<br>3591 | SS<br>Plan & Disclosure<br>Corr. and TC with client re cash flow and liquidation analysis for signs. | 325.00 | 1.00 | 325.00 | Billable |
| 3/18/2013<br>3592 | SS<br>Plan & Disclosure<br>Revisions to proposed order approving disclosure statement. | 325.00 | 0.50 | 162.50 | Billable |
| 3/18/2013<br>3593 | SS<br>Business Operation<br>TC and corr. with A.Holzer re post-petition NOVs. | 325.00 | 0.20 | 65.00 | Billable |
| 3/18/2013<br>3594 | SS<br>Plan & Disclosure<br>Revisions to cash flow projections and liquidation analysis. | 325.00 | 1.00 | 325.00 | Billable |
| 3/18/2013<br>3595 | SS<br>Business Operation<br>Corr. with client re C.Harris representation on E. 161st Street matter. | 325.00 | 0.20 | 65.00 | Billable |
| 3/19/2013<br>3605 | GMK<br>Plan & Disclosure<br>Continue work on disclosure statement, plan and supporting schedules with multiple conferences and document review with client and S. Simon in order to coordinate edits, preparation of final versions | 500.00 | 4.00 | 2,000.00 | Billable |
| 3/19/2013<br>3604 | SS<br>Plan & Disclosure<br>Revisions to cash flow projections to account for post-petition NOVs and tax reserves. | 325.00 | 0.70 | 227.50 | Billable |
| 3/19/2013<br>3598 | SS<br>Plan & Disclosure<br>Revisions to Plan of Reorganization to correspond to amended disclosure statement | 325.00 | 1.00 | 325.00 | Billable |
| 3/19/2013<br>3599 | SS<br>Business Operation<br>Corr. with client re unpaid post-petition taxes due to the City of New York. | 325.00 | 0.10 | 32.50 | Billable |
| 3/19/2013<br>3600 | SS<br>Fee Application<br>Review submission drafted by C.Harris in support of application to amend OCP cap; conf. with GMK re same. | 325.00 | 0.40 | 130.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/19/2013 3601 | SS Research | 325.00 | 0.90 | 292.50 | Billable |
| | Research authority re business judgment as basis to sell property of the debtor under section 363 of the bankruptcy code. | | | | |
| 3/19/2013 3602 | SS Business Operation | 325.00 | 0.40 | 130.00 | Billable |
| | TC with A.Holzer re post-petition violations. | | | | |
| 3/19/2013 3603 | SS Claims Objection | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with P.Arnold re nature of NYC claim/objections | | | | |
| 3/20/2013 3616 | GMK Plan & Disclosure | 500.00 | 0.50 | 250.00 | Billable |
| | Telephone conference with client (Ari, Ariel and M. Eisenberg) re: last comments to plan and disclosure statement | | | | |
| 3/20/2013 3615 | GMK Plan & Disclosure | 500.00 | 1.50 | 750.00 | Billable |
| | Final review of plan and disclosure statement, exhibits for approval/filing | | | | |
| 3/20/2013 3606 | SS Plan & Disclosure | 325.00 | 0.50 | 162.50 | Billable |
| | Draft avoidance actions exhibit to disclosure statement. | | | | |
| 3/20/2013 3607 | SS Plan & Disclosure | 325.00 | 0.40 | 130.00 | Billable |
| | Revisions to liquidation analysis exhibit to disclosure statement. | | | | |
| 3/20/2013 3608 | SS Plan & Disclosure | 325.00 | 0.20 | 65.00 | Billable |
| | Revisions to cash flow projections exhibit to disclosure statement. | | | | |
| 3/20/2013 3609 | SS Plan & Disclosure | 325.00 | 0.40 | 130.00 | Billable |
| | Revisions to MNB stipulation exhibit to disclosure statement. | | | | |
| 3/20/2013 3610 | SS Plan & Disclosure | 325.00 | 1.50 | 487.50 | Billable |
| | Conf. call with client to finalize plan and disclosure statement. | | | | |
| 3/20/2013 3611 | SS Plan & Disclosure | 325.00 | 0.20 | 65.00 | Billable |
| | Finalize and upload proposed order approving disclosure statement to order desk. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/20/2013<br>3612 | SS<br>Business Operation<br>Corr. and TC with client re reconciliation of MNB balance and MNB<br>stipulation. | 325.00 | 0.40 | 130.00 | Billable |
| 3/20/2013<br>3613 | GMK<br>Plan & Disclosure<br>Finalize all plan/disclosure statement and documents | 500.00 | 1.00 | 500.00 | Billable |
| 3/20/2013<br>3614 | GMK<br>Plan & Disclosure<br>Conference with S. Simon re: develop plan for service of ballots, other<br>confirmation preparation issues | 500.00 | 1.50 | 750.00 | Billable |
| 3/21/2013<br>3622 | SS<br>Plan & Disclosure<br>Corr. with professionals re bills for post-petition services, in preparation for<br>finalizing ballot spreadsheet. | 325.00 | 0.20 | 65.00 | Billable |
| 3/21/2013<br>3621 | SS<br>Plan & Disclosure<br>Draft spreadsheet setting forth data with ballot information for each<br>claimant. | 325.00 | 1.00 | 325.00 | Billable |
| 3/21/2013<br>3617 | SS<br>Case Administration<br>Conf. with GMK re general care administration | 325.00 | 0.40 | 130.00 | Billable |
| 3/21/2013<br>3618 | SS<br>Court Hearings<br>TC with P.Arnold re preparation for April 5 meeting to prepare for<br>confirmation hearing. | 325.00 | 0.40 | 130.00 | Billable |
| 3/21/2013<br>3619 | SS<br>Plan & Disclosure<br>TC with client re operating report, April budget, and preparation for April 5<br>meeting to prepare for confirmation hearing. | 325.00 | 0.50 | 162.50 | Billable |
| 3/21/2013<br>3620 | SS<br>Plan & Disclosure<br>Review schedules and claims register, in preparation for drafting<br>spreadsheet with data for individual ballots for each claimant. | 325.00 | 1.50 | 487.50 | Billable |
| 3/22/2013<br>3627 | SS<br>Research<br>Research authority re determining whether new value contribution meets<br>standard under exception to absolute priority rule; draft email<br>memorandum to GMK re same. | 325.00 | 2.00 | 650.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/22/2013 3626 | SS Research | 325.00 | 1.50 | 487.50 | Billable |
| | Research authority re unsecured creditor's standing to object to confirmation when claim is paid in full, plus interest; draft email memorandum to GMK re same. | | | | |
| 3/22/2013 3623 | SS Case Administration | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with Judge Stong's chambers re disclosure statement, plan, and proposed order. | | | | |
| 3/22/2013 3624 | SS Plan & Disclosure | 325.00 | 0.20 | 65.00 | Billable |
| | Conf. with JB re preparing ballots based on claims spreadsheet. | | | | |
| 3/22/2013 3625 | SS Case Administration | 325.00 | 0.30 | 97.50 | Billable |
| | TC with client re unpaid post-petition bills and GH compensation requests. | | | | |
| 3/25/2013 3631 | SS Claims Objection | 325.00 | 0.40 | 130.00 | Billable |
| | Telephone conference for counsel for 142 Fulton, LLC and TC with counsel for Nor-Court Management re claim not entitled to priority. | | | | |
| 3/25/2013 3630 | SS Claims Objection | 325.00 | 0.20 | 65.00 | Billable |
| | Draft notice of presentment for MNB Stipulation. | | | | |
| 3/25/2013 3628 | SS Business Operation | 325.00 | 0.20 | 65.00 | Billable |
| | Review letter from Yung Bros. counsel; corr. with A.Holzer re same. | | | | |
| 3/25/2013 3629 | SS Plan & Disclosure | 325.00 | 1.00 | 325.00 | Billable |
| | Prepare solicitation package for printing and service to parties-in-interest. | | | | |
| 3/26/2013 3633 | SS Plan & Disclosure | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with professionals re postpetition amounts due for drafting ballots. | | | | |
| 3/27/2013 3640 | SS Fee Application | 325.00 | 0.40 | 130.00 | Billable |
| | Draft and ECF file February 2013 compensation request for GoldmanHarris. | | | | |
| 3/27/2013 3639 | SS Plan & Disclosure | 325.00 | 0.50 | 162.50 | Billable |
| | Supervise preparation of solicitation packages and ballots for service. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/27/2013<br>3634 | SS<br>Plan & Disclosure<br>Review printed ballots against claims register, schedules, and spreadsheet of post-petition professionals' fees, in preparation for serving solicitation package. | 325.00 | 1.00 | 325.00 | Billable |
| 3/27/2013<br>3635 | SS<br>Claims Objection<br>Draft and ECF file stipulation with GoldmanHarris resolving duplicate claim. | 325.00 | 0.40 | 130.00 | Billable |
| 3/27/2013<br>3636 | SS<br>Plan & Disclosure<br>Draft letter to NYC counsel enclosing solicitation package. | 325.00 | 0.20 | 65.00 | Billable |
| 3/27/2013<br>3637 | SS<br>Claims Objection<br>Corr. and TC with GoldmanHarris re duplicative claims. | 325.00 | 0.20 | 65.00 | Billable |
| 3/27/2013<br>3638 | SS<br>Claims Objection<br>Review claims register to determine whether Care Realty's claim for rent at 445-7 West 35th Street/Dyer Avenue is entitled to priority status; corr. with client and A.Holzer re same. | 325.00 | 0.30 | 97.50 | Billable |
| 3/28/2013<br>3643 | SS<br>Plan & Disclosure<br>Draft Bryan Cave ballot; corr. with P.Arnold re same. | 325.00 | 0.10 | 32.50 | Billable |
| 3/28/2013<br>3642 | SS<br>Plan & Disclosure<br>Draft ballot for A.Holzer. Corr. with A.Holzer re same. | 325.00 | 0.10 | 32.50 | Billable |
| 3/28/2013<br>3641 | SS<br>Plan & Disclosure<br>Draft Cohen Hochman firm ballot; corr. with L.Garroway re same. | 325.00 | 0.10 | 32.50 | Billable |
| 3/29/2013<br>3644 | SS<br>Claims Objection<br>TC and corr. with R. Cohen re Claim 23 not entitled to priority status. | 325.00 | 0.20 | 65.00 | Billable |
| 4/1/2013<br>3646 | GMK<br>Litigation & Motion Practice<br>Received and reviewed City's submissions for order converting chapter 11 case | 500.00 | 0.70 | 350.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/1/2013 3645 | SS Litigation & Motion Practice Review and analyze City's notice of noncompliance with consent order; corr. with client and P.Arnold re same. | 325.00 | 0.70 | 227.50 | Billable |
| 4/2/2013 3647 | SS Plan & Disclosure TC with J.Garber re CCW ballot. | 325.00 | 0.10 | 32.50 | Billable |
| 4/3/2013 3650 | GMK Litigation & Motion Practice Second telephone conference with A. Noe re: City submission/response | 500.00 | 0.30 | 150.00 | Billable |
| 4/3/2013 3649 | GMK Litigation & Motion Practice Telephone conference with A. Noe re: status update, City pleadings | 500.00 | 0.30 | 150.00 | Billable |
| 4/3/2013 3648 | SS Fee Application TC with GoldmanHarris re professional compensation. | 325.00 | 0.20 | 65.00 | Billable |
| 4/4/2013 3658 | GMK Litigation & Motion Practice Work on drafting response to City's declaration of non-compliance | 500.00 | 4.00 | 2,000.00 | Billable |
| 4/4/2013 3657 | GMK Litigation & Motion Practice Conference with S. Simon to prepare for client conference on 4/5 | 500.00 | 0.10 | 50.00 | Billable |
| 4/4/2013 3651 | SS Business Operation Corr. with client re operating reports, cash collateral budget and UK agreement. | 325.00 | 0.40 | 130.00 | Billable |
| 4/4/2013 3652 | SS Claims Objection Corr. with NYS Tax counsel re plan treatment of claim; review Plan for detail on treatment of NYS Tax claim. | 325.00 | 0.30 | 97.50 | Billable |
| 4/4/2013 3653 | SS Fee Application Draft and ECF file March 2013 compensation request for NBC. | 325.00 | 0.40 | 130.00 | Billable |
| 4/4/2013 3654 | SS Fee Application Revisions to Accountant's fee application and proposed order to provide for recent bills; corr. with client re same. | 325.00 | 0.30 | 97.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2013 3655 | SS Fee Application Draft and ECF file March 2013 compensation request for Bartfield firm. | 325.00 | 0.40 | 130.00 | Billable |
| 4/4/2013 3656 | GMK Litigation & Motion Practice Outline response to City's pleadings/motion to convert | 500.00 | 1.50 | 750.00 | Billable |
| 4/5/2013 3664 | GMK Litigation & Motion Practice Prepare for team meeting re: confirmation preparation/opposition to City's submission | 500.00 | 1.00 | 500.00 | Billable |
| 4/5/2013 3663 | GMK Litigation & Motion Practice Strategy conference with OTR team (Holzer, Noe, Eisenberg, Arnold) re: development of opposition to City's pleadings/noncompliance with consent order and for hearing on plan confirmation | 500.00 | 4.00 | 2,000.00 | Billable |
| 4/5/2013 3659 | SS Litigation & Motion Practice Prepare for client meeting re confirmation hearing and City's motion to dismiss. | 325.00 | 0.60 | 195.00 | Billable |
| 4/5/2013 3660 | SS Litigation & Motion Practice Communications with A. Noe, A. Holzer.  Participated in meeting with team re: opposition to City's declaration. | 325.00 | 1.00 | 325.00 | Billable |
| 4/5/2013 3661 | SS Litigation & Motion Practice Conf. with GMK, P.Arnold, A.Holzer and client re confirmation issues and City's motion to convert. | 325.00 | 4.00 | 1,300.00 | Billable |
| 4/5/2013 3662 | SS Claims Objection Corr. with client re list of unsecured creditors. | 325.00 | 0.10 | 32.50 | Billable |
| 4/8/2013 3673 | GMK Litigation & Motion Practice Work on response to City's motion to convert | 500.00 | 2.00 | 1,000.00 | Billable |
| 4/8/2013 3672 | GMK Business Operation Review BSA decision on variance | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/8/2013 | SS | 325.00 | 6.00 | 1,950.00 | Billable |
| 3665 | Litigation & Motion Practice Draft response to City's declaration of non-compliance with Consent Order. | | | | |
| 4/8/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3666 | Business Operation Corr. with A.Holzer re Yung Bros., Care Realty and original stipulation with NYC. | | | | |
| 4/8/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3667 | Business Operation Corr. with client re Ladder 3 agreement. | | | | |
| 4/8/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3668 | Litigation & Motion Practice Review documents and spreadsheet provided by P.Arnold re Debtor's additional evidence presented to City re legality of signs. | | | | |
| 4/8/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3669 | Plan & Disclosure Telephone conference with P. Arnold re: witness for confirmation hearing | | | | |
| 4/8/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3670 | Business Operation Conference with S. Simon re: Ladder 3 issue/settlement | | | | |
| 4/8/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3671 | Litigation & Motion Practice Attend to numerous e-mails re: opposition to City motion to convert | | | | |
| 4/9/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3678 | Litigation & Motion Practice Edit draft of Arnold Declaration in opposition to City's motion | | | | |
| 4/9/2013 | GMK | 500.00 | 4.00 | 2,000.00 | Billable |
| 3677 | Litigation & Motion Practice Continue preparation of opposition to City's motion to convert | | | | |
| 4/9/2013 | SS | 325.00 | 4.00 | 1,300.00 | Billable |
| 3674 | Litigation & Motion Practice Further draft and revisions to response to City's declaration of non-compliance with consent order. | | | | |
| 4/9/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3675 | Business Operation Corr. with client re 860 Atlantic sign. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/9/2013 3676 | SS Business Operation Review Ladder 3 settlement documents provided by client; conf. with GMK re same. | 325.00 | 0.40 | 130.00 | Billable |
| 4/10/2013 3692 | RDC Litigation & Motion Practice Revise A. Holzer and P. Arnold affidavits.  Discussions regarding the same with G. Kushner, S. Simon and S. Shafer. | 525.00 | 1.00 | 525.00 | Billable |
| 4/10/2013 3691 | GMK Research Review research of S. Simon re: confirmation issues | 500.00 | 1.00 | 500.00 | Billable |
| 4/10/2013 3679 | SS Litigation & Motion Practice Draft and ECF file letter to Judge Stong requesting hearing on City declaration of non-compliance. | 325.00 | 0.20 | 65.00 | Billable |
| 4/10/2013 3680 | SS Litigation & Motion Practice Revisions to Arnold Declaration in response to City declarations of non-compliance with consent order. | 325.00 | 1.00 | 325.00 | Billable |
| 4/10/2013 3681 | SS Litigation & Motion Practice Draft Eisenberg Declaration in response to City declarations of non-compliance with consent order. | 325.00 | 1.30 | 422.50 | Billable |
| 4/10/2013 3682 | SS Business Operation TC with client re Zerega conference call. | 325.00 | 0.10 | 32.50 | Billable |
| 4/10/2013 3683 | SS Business Operation Corr. with client re Ladder 3 service address. | 325.00 | 0.10 | 32.50 | Billable |
| 4/10/2013 3684 | SS Research Research authority re feasibility of plan of organization pursuant to section 1129 of the Bankruptcy Code, in preparation for confirmation hearing. | 325.00 | 1.50 | 487.50 | Billable |
| 4/10/2013 3685 | RDC Litigation & Motion Practice Revisions to A. Holzer and P. Arnold affidavits re: opposition to City declaration of non-compliance | 525.00 | 4.80 | 2,520.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/10/2013 3686 | GMK<br>Litigation & Motion Practice<br>Review revisions Phyllis Arnold to declaration | 500.00 | 0.70 | 350.00 | Billable |
| 4/10/2013 3687 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon to coordinate finalizing opposition to City's motion | 500.00 | 0.40 | 200.00 | Billable |
| 4/10/2013 3688 | GMK<br>Claims Objection<br>Telephone conference with AG's office re: additional claim of NY State Dept. of Labor | 500.00 | 0.20 | 100.00 | Billable |
| 4/10/2013 3689 | GMK<br>Case Administration<br>Multiple telephone conferences with Ari Noe re: reorganization, landlord issues | 500.00 | 0.30 | 150.00 | Billable |
| 4/10/2013 3690 | GMK<br>Litigation & Motion Practice<br>Continue review, edits to omnibus response to City's submission for conversion of chapter 11 case | 500.00 | 4.00 | 2,000.00 | Billable |
| 4/11/2013 3703 | RDC<br>Litigation & Motion Practice<br>Discussion with S. Shafer regarding A. Holzer affidavit in opposition to City's motion | 525.00 | 0.50 | 262.50 | Billable |
| 4/11/2013 3702 | GMK<br>Claims Objection<br>Telephone conference with Evan Blum re: landlord claim | 500.00 | 0.20 | 100.00 | Billable |
| 4/11/2013 3693 | SS<br>Litigation & Motion Practice<br>Revisions to Arnold Declaration in response to City declaration of non-compliance with Consent Order. | 325.00 | 1.00 | 325.00 | Billable |
| 4/11/2013 3694 | SS<br>Litigation & Motion Practice<br>Revisions to Holzer Declaration in response to City declaration of non-compliance with Consent Order. | 325.00 | 2.00 | 650.00 | Billable |
| 4/11/2013 3695 | SS<br>Litigation & Motion Practice<br>Revisions to General Objection to City's Declarations. | 325.00 | 3.00 | 975.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/11/2013<br>3696 | SS<br>Litigation & Motion Practice<br>TC with client, A.Holzer and GMK re declarations in opposition to City's declarations of default. | 325.00 | 0.60 | 195.00 | Billable |
| 4/11/2013<br>3697 | SS<br>Litigation & Motion Practice<br>Conf. with A.Noe re Eisenberg declaration in opposition to City's submission | 325.00 | 0.30 | 97.50 | Billable |
| 4/11/2013<br>3698 | RDC<br>Litigation & Motion Practice<br>Discussions with G. Shaffer, S. Simon, G. Kushner, and email with rest of team regarding strategy as to filing of "disparate enforcement" affidavit. Reviewed and revised G. Kushner and P. Arnold affirmations all re: City's declaration of non-compliance | 525.00 | 2.00 | 1,050.00 | Billable |
| 4/11/2013<br>3699 | GMK<br>Litigation & Motion Practice<br>Review Holzer affirmation re: opposition to City's motion for conversion | 500.00 | 0.50 | 250.00 | Billable |
| 4/11/2013<br>3700 | GMK<br>Litigation & Motion Practice<br>Multiple telephone conference with client, OTR team to discuss aspects of opposition papers to City's motion to convert | 500.00 | 0.60 | 300.00 | Billable |
| 4/11/2013<br>3701 | GMK<br>Litigation & Motion Practice<br>Review, edit and finalize opposition papers to City's motion to convert | 500.00 | 3.00 | 1,500.00 | Billable |
| 4/12/2013<br>3710 | GMK<br>Case Administration<br>Letter to Court re: potential conflict of interest | 500.00 | 0.50 | 250.00 | Billable |
| 4/12/2013<br>3709 | GMK<br>DP<br>Conference with S. Simon re: City's document request | 500.00 | 0.10 | 50.00 | Billable |
| 4/12/2013<br>3704 | SS<br>DP<br>Corr. with NYC counsel re City request for documents. | 325.00 | 0.30 | 97.50 | Billable |
| 4/12/2013<br>3705 | SS<br>Claims Objection<br>Conf. call with client and GMK re Harlem Phoenix Realty claim. | 325.00 | 0.10 | 32.50 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/12/2013<br>3706 | SS<br>DP | 325.00 | 0.30 | 97.50 | Billable |

TC with client re City's document request.

| 4/12/2013<br>3707 | SS<br>Fee Application | 325.00 | 0.40 | 130.00 | Billable |

Draft and ECF file GoldmanHarris March 2013 compensation request.

| 4/12/2013<br>3708 | GMK<br>Case Administration | 500.00 | 0.20 | 100.00 | Billable |

Conference with J. Simoni and R. Coleman to discuss potential conflict issue with Evan Blum

| 4/15/2013<br>3714 | GMK<br>DP | 500.00 | 0.20 | 100.00 | Billable |

Exchange e-mails with Scott Simon re: City's request for discovery in motion to convert chapter 11 case

| 4/15/2013<br>3713 | SS<br>Fee Application | 325.00 | 0.30 | 97.50 | Billable |

Draft and ECF file March 2013 compensation requests for Holzer and Cohen Hochman.

| 4/15/2013<br>3711 | SS<br>Research | 325.00 | 1.50 | 487.50 | Billable |

Research authority re creditor estopped from objecting to confirmation based upon consensual order earlier in case, in preparation for confirmation hearing.

| 4/15/2013<br>3712 | SS<br>Case Administration | 325.00 | 0.10 | 32.50 | Billable |

Corr. with client re 1Q13 UST fees.

| 4/16/2013<br>3729 | GMK<br>Litigation & Motion Practice | 500.00 | 0.30 | 150.00 | Billable |

Multiple telephone conferences with M. Eisenberg re: supplemental affidavit opposition/City motion

| 4/16/2013<br>3728 | GMK<br>Litigation & Motion Practice | 500.00 | 0.20 | 100.00 | Billable |

Review, edit supplemental affidavit of M. Eisenberg re: opposition to City's motion

| 4/16/2013<br>3715 | SS<br>Cash Collateral | 325.00 | 0.10 | 32.50 | Billable |

Corr. with UST and Bank counsel re cash collateral order.

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/16/2013<br>3716 | SS<br>DP | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client re documents responsive to City request. | | | | |
| 4/16/2013<br>3717 | SS<br>Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Conf. with GMK and corr. with client and accountant and WOH re filing fee applications. | | | | |
| 4/16/2013<br>3718 | SS<br>Business Operation | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with A.Holzer re Covenant House stipulation. | | | | |
| 4/16/2013<br>3719 | SS<br>Case Administration | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with F.Lewy at Olshan re Debtor's solicitation package; corr. with client re same. | | | | |
| 4/16/2013<br>3720 | SS<br>DP | 325.00 | 0.70 | 227.50 | Billable |
| | Conf. with GMK and client re City document request. TC with Michael Eisenberg re same. | | | | |
| 4/16/2013<br>3721 | SS<br>Litigation & Motion Practice | 325.00 | 1.00 | 325.00 | Billable |
| | Draft supplemental declaration of Michael Eisenberg re: opposition to City motion | | | | |
| 4/16/2013<br>3722 | GMK<br>Fee Application | 500.00 | 0.30 | 150.00 | Billable |
| | Review, edit draft of fee application for Whiteman firm as special counsel | | | | |
| 4/16/2013<br>3723 | GMK<br>Fee Application | 500.00 | 0.30 | 150.00 | Billable |
| | Review, edit draft of fee application for Roth & Co. as accountant | | | | |
| 4/16/2013<br>3724 | GMK<br>Fee Application | 500.00 | 0.30 | 150.00 | Billable |
| | Review, edit draft of fee application for Pease as accountant | | | | |
| 4/16/2013<br>3725 | GMK<br>Fee Application | 500.00 | 0.20 | 100.00 | Billable |
| | Conference with S. Simon to discuss revisions, supplements to fee application | | | | |
| 4/16/2013<br>3726 | GMK<br>Business Operation | 500.00 | 1.00 | 500.00 | Billable |
| | Meeting with A. Noe re: motion to convert, confirmation issues | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/16/2013 3727 | GMK DP | 500.00 | 0.50 | 250.00 | Billable |
| | Draft, edit and finalize letter to B. Horan re: City's request for documents | | | | |
| 4/17/2013 3746 | RDC Litigation & Motion Practice | 525.00 | 0.50 | 262.50 | Billable |
| | Discussions with G. Kushner, S. Simon, A. Noe regarding Supplemental Eisenberg Affidavit. | | | | |
| 4/17/2013 3745 | GMK DP | 500.00 | 0.20 | 100.00 | Billable |
| | Telephone with M. Eisenberg to discuss compliance with NYC document request | | | | |
| 4/17/2013 3730 | SS DP | 325.00 | 0.50 | 162.50 | Billable |
| | Corr. and TC with client re City document request. | | | | |
| 4/17/2013 3731 | SS Case Administration | 325.00 | 0.40 | 130.00 | Billable |
| | Draft letter to NYS Industrial Board of Appeals re automatic stay; corr. with Board of Appeals and A.Holzer re same. | | | | |
| 4/17/2013 3732 | SS DP | 325.00 | 1.50 | 487.50 | Billable |
| | Conf. calls with client re production of docs in response to City request. | | | | |
| 4/17/2013 3733 | SS Litigation & Motion Practice | 325.00 | 0.20 | 65.00 | Billable |
| | Revisions to Supplemental Eisenberg Declaration re: opposition to City motion | | | | |
| 4/17/2013 3734 | SS Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with K.Bell re invoices for fee application. | | | | |
| 4/17/2013 3735 | SS Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with Roth & Co. re invoices for fee application. | | | | |
| 4/17/2013 3736 | SS Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Revisions to Whiteman firm fee application. | | | | |
| 4/17/2013 3737 | SS DP | 325.00 | 0.40 | 130.00 | Billable |
| | Conf. with GMK and RDC re City's document production and Supplemental Eisenberg Declaration. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/17/2013 3738 | SS DP | 325.00 | 0.30 | 97.50 | Billable |
| | Conf. call with GMK and City counsel re City document request. | | | | |
| 4/17/2013 3739 | GMK Case Administration | 500.00 | 0.10 | 50.00 | Billable |
| | Conference with R. Coleman re: status update | | | | |
| 4/17/2013 3740 | GMK Case Administration | 500.00 | 0.10 | 50.00 | Billable |
| | Conference with S. Simon to discuss filing of supplemental affidavit | | | | |
| 4/17/2013 3741 | GMK Case Administration | 500.00 | 0.10 | 50.00 | Billable |
| | Received and reviewed correspondence from Tuck-It-Away Self Storage | | | | |
| 4/17/2013 3742 | GMK Case Administration | 500.00 | 2.00 | 1,000.00 | Billable |
| | Strategy conference with OTR team to discuss opposition to City's motion | | | | |
| 4/17/2013 3743 | GMK Plan & Disclosure | 500.00 | 1.00 | 500.00 | Billable |
| | Multiple telephone confereneces with Ari Noe and M. Eisenberg re: reorganization issues | | | | |
| 4/17/2013 3744 | GMK DP | 500.00 | 0.30 | 150.00 | Billable |
| | Telephone conference with NYC/Allan Kleinman re: resolution of discovery dispute | | | | |
| 4/18/2013 3759 | GMK Litigation & Motion Practice | 500.00 | 0.30 | 150.00 | Billable |
| | Received and reviewed objection of Care Realty to plan, motion for payment of admin. claim, telephone conference with Ariel Holzer re: Care Realty claims | | | | |
| 4/18/2013 3758 | GMK Case Administration | 500.00 | 0.30 | 150.00 | Billable |
| | Telephone conference with M. Eisenberg re: operating report issues, tax payment issues | | | | |
| 4/18/2013 3747 | SS DP | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client re sign-painting purchase orders, in response to City document request. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/18/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3748 | Fee Application | | | | |
| | TC with K.Bell re invoices needed to submit Fee Application. | | | | |
| 4/18/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3749 | DP | | | | |
| | Draft non-disclosure agreement for NYC document request. | | | | |
| 4/18/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3750 | Claims Objection | | | | |
| | TC with IRS and NYS Tax counsel re motion objecting to claims. | | | | |
| 4/18/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3751 | Claims Objection | | | | |
| | Draft letter adjourning objections to claims motion. | | | | |
| 4/18/2013 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 3752 | Litigation & Motion Practice | | | | |
| | Review Care Realty's motion for administrative claims treatment; conf. with GMK re same. | | | | |
| 4/18/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3753 | Case Administration | | | | |
| | Corr. with client re monthly operating report. | | | | |
| 4/18/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3754 | Claims Objection | | | | |
| | Corr. with Empire Electric counsel re motion objecting to claims. | | | | |
| 4/18/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3755 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: miscellaneous case issues, reorganization questions | | | | |
| 4/18/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3756 | DP | | | | |
| | Revise draft of confidentiality agreement for City of New York | | | | |
| 4/18/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3757 | Claims Objection | | | | |
| | Telephone conference with S. Olaksen re: settlement of claims objection/IRS claim | | | | |
| 4/19/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3774 | Fee Application | | | | |
| | Work on amending order for retention of Harris law firm | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/19/2013 3773 | GMK Litigation & Motion Practice Telephone conference with Ari Noe re: City's claim about 13 Carmine | 500.00 | 0.20 | 100.00 | Billable |
| 4/19/2013 3760 | SS Plan & Disclosure TC with Whiteman firm re fee application and ballot. | 325.00 | 0.20 | 65.00 | Billable |
| 4/19/2013 3761 | SS Litigation & Motion Practice TC with client re Care Realty issues/develop response to CR motion | 325.00 | 0.80 | 260.00 | Billable |
| 4/19/2013 3762 | SS Litigation & Motion Practice Review Bank's response to City's motion to convert. | 325.00 | 0.20 | 65.00 | Billable |
| 4/19/2013 3763 | SS DP TC with City of New York counsel re 13 Carmine document request. | 325.00 | 0.40 | 130.00 | Billable |
| 4/19/2013 3764 | SS Litigation & Motion Practice Review City comments to NDA; corr with client re same. | 325.00 | 0.20 | 65.00 | Billable |
| 4/19/2013 3765 | SS Fee Application Revisions to Roth fee application; TC with Roth accountant re same. | 325.00 | 0.30 | 97.50 | Billable |
| 4/19/2013 3766 | SS DP Review City photographs showing signs at 13 Carmine and 340 Flatbush; corr. with P.Arnold re same. | 325.00 | 0.20 | 65.00 | Billable |
| 4/19/2013 3767 | GMK Litigation & Motion Practice Telephone conference with Ari re: Care Realty objection/motion | 500.00 | 0.10 | 50.00 | Billable |
| 4/19/2013 3768 | GMK Litigation & Motion Practice Review Care Realty file | 500.00 | 0.50 | 250.00 | Billable |
| 4/19/2013 3769 | GMK DP Received and reviewed e-mail from B. Horan re: document request | 500.00 | 0.10 | 50.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/19/2013 3770 | GMK Cash Collateral Telephone conference with S. Deutch re: tax liability for OTR, budget requirements | 500.00 | 0.40 | 200.00 | Billable |
| 4/19/2013 3771 | GMK DP Telephone conference with B. Horan re: document production for motion to convert | 500.00 | 0.30 | 150.00 | Billable |
| 4/19/2013 3772 | GMK Litigation & Motion Practice Received and reviewed response of MNB to City's motion to convert | 500.00 | 0.20 | 100.00 | Billable |
| 4/22/2013 3794 | GMK Cash Collateral Telephone conference with S. Olaksen re: adequate protection payments | 500.00 | 0.20 | 100.00 | Billable |
| 4/22/2013 3793 | GMK Court Hearings Conference call with A. Holzer, Ari Noe re: preparation for 4/23 hearing | 500.00 | 0.50 | 250.00 | Billable |
| 4/22/2013 3775 | SS DP Corr. with client re City document request and anticipated City reply in declaration of non-compliance. | 325.00 | 0.30 | 97.50 | Billable |
| 4/22/2013 3776 | SS Litigation & Motion Practice Corr. with P.Arnold re viability of arguments in opposition to City's motion | 325.00 | 0.40 | 130.00 | Billable |
| 4/22/2013 3777 | SS Plan & Disclosure TC with attorney for 424 W. 33rd St. re ballot and plan of reorganization issues | 325.00 | 0.50 | 162.50 | Billable |
| 4/22/2013 3778 | SS Litigation & Motion Practice TC with GMK, A.Holzer and client re 13 Carmine issues | 325.00 | 0.70 | 227.50 | Billable |
| 4/22/2013 3779 | SS Plan & Disclosure Draft spreadsheet accounting for ballots on Debtor's plan of reorganization and determining percentages of each class amount for which the plan is approved. | 325.00 | 1.00 | 325.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 4/22/2013 3780 | SS Plan & Disclosure TC with counsel for 330 McGuinness LLC re ballot and plan. | 325.00 | 0.20 | 65.00 | Billable |
| 4/22/2013 3781 | SS Litigation & Motion Practice Review and analyze City's reply in declaration of non-compliance with consent order. | 325.00 | 1.00 | 325.00 | Billable |
| 4/22/2013 3782 | SS DP Corr. with City counsel re non-disclosure agreement. | 325.00 | 0.10 | 32.50 | Billable |
| 4/22/2013 3783 | GMK File Maintenance File maintenance | 500.00 | 0.50 | 250.00 | Billable |
| 4/22/2013 3784 | GMK Court Hearings Prepare for Court hearing | 500.00 | 1.00 | 500.00 | Billable |
| 4/22/2013 3785 | GMK Case Administration Review Phyllis Arnold's e-mails | 500.00 | 0.10 | 50.00 | Billable |
| 4/22/2013 3786 | GMK Litigation & Motion Practice Telephone conference with IRS counsel re: motion by City to convert | 500.00 | 0.20 | 100.00 | Billable |
| 4/22/2013 3787 | GMK Claims Objection Telephone conference with Deutch and IRS representative re: tax obligations | 500.00 | 0.50 | 250.00 | Billable |
| 4/22/2013 3788 | GMK Plan & Disclosure Telephone conference with Sheila Olaksen re: Plan treatment | 500.00 | 0.20 | 100.00 | Billable |
| 4/22/2013 3789 | GMK Claims Objection Review IRS claim, telephone conference to Sheila Olaksen to negotiate settlement | 500.00 | 0.40 | 200.00 | Billable |
| 4/22/2013 3790 | GMK Business Operation Telephone conference with Ari Noe re: Covenant House issue | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/22/2013 3791 | GMK Claims Objection Telephone conference with landlord at 203 17th Realty | 500.00 | 0.20 | 100.00 | Billable |
| 4/22/2013 3792 | GMK Claims Objection Received and reviewed correspondence/e-mail from Stereo Leasing | 500.00 | 0.10 | 50.00 | Billable |
| 4/23/2013 3802 | RDC Case Administration Telephone conference with A. Noe regarding status of landlord issues. | 525.00 | 0.40 | 210.00 | Billable |
| 4/23/2013 3801 | GMK Plan & Disclosure Telephone conference with Doug Spelfigel, Esq. re: overview of plan | 500.00 | 0.30 | 150.00 | Billable |
| 4/23/2013 3795 | SS Business Operation Prepare and ECF file Debtor's monthly operating report for March 2013. | 325.00 | 0.20 | 65.00 | Billable |
| 4/23/2013 3796 | SS Court Hearings Preparation for hearing on City's declaration of non-compliance with consent order. | 325.00 | 1.50 | 487.50 | Billable |
| 4/23/2013 3797 | SS Court Hearings Appear for hearing on City's declaration of non-compliance with consent order. | 325.00 | 6.00 | 1,950.00 | Billable |
| 4/23/2013 3798 | GMK Court Hearings Preparation for and attendance at Court hearing on City's motion to convert | 500.00 | 7.50 | 3,750.00 | Billable |
| 4/23/2013 3799 | GMK DP Conference with S. Simon to coordinate preparations of discovery notices re: City motion | 500.00 | 0.50 | 250.00 | Billable |
| 4/23/2013 3800 | GMK Cash Collateral Telephone conference with W. Davis re: additional cash collateral issues | 500.00 | 0.30 | 150.00 | Billable |
| 4/24/2013 3814 | GMK Plan & Disclosure Telephone conference with counsel for Gotham Realty re: plan issues | 500.00 | 0.30 | 150.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/24/2013<br>3813 | GMK<br>Case Administration<br>Received and reviewed scheduling order | 500.00 | 0.10 | 50.00 | Billable |
| 4/24/2013<br>3803 | SS<br>Plan & Disclosure<br>TC with GoldmanHarris firm re amended order and ballot for plan of<br>reorganization. | 325.00 | 0.20 | 65.00 | Billable |
| 4/24/2013<br>3804 | SS<br>DP<br>TC with client and A.Holzer re documents to be provided to City. | 325.00 | 0.80 | 260.00 | Billable |
| 4/24/2013<br>3805 | SS<br>Case Administration<br>Conf. with RDC re status on yesterday's hearing. | 325.00 | 0.10 | 32.50 | Billable |
| 4/24/2013<br>3806 | SS<br>Litigation & Motion Practice<br>Corr. and TC with P.Arnold re viability of 13 Carmine. | 325.00 | 0.40 | 130.00 | Billable |
| 4/24/2013<br>3807 | SS<br>Litigation & Motion Practice<br>Draft timeline of advertising at 13 Carmine re: City motion and related<br>issues | 325.00 | 1.00 | 325.00 | Billable |
| 4/24/2013<br>3808 | SS<br>DP<br>TC with B.Horan re document production and non-disclosure agreement. | 325.00 | 0.40 | 130.00 | Billable |
| 4/24/2013<br>3809 | SS<br>Fee Application<br>Corr. with H.Crystal and client re March 2013 compensation request. | 325.00 | 0.30 | 97.50 | Billable |
| 4/24/2013<br>3810 | GMK<br>Litigation & Motion Practice<br>Telephone conference with Ari Noe re: issues arising from motion to convert | 500.00 | 0.20 | 100.00 | Billable |
| 4/24/2013<br>3811 | GMK<br>Claims Objection<br>Telephone conference with Ari Noe re: issues with Gotham Realty | 500.00 | 0.20 | 100.00 | Billable |
| 4/24/2013<br>3812 | GMK<br>Plan & Disclosure<br>Telephone conference with counsel for One Maiden Lane re: plan questions | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 4/25/2013 3824 | RDC Case Administration Conference with S. Simon regarding status of motion, confirmation and related proceedings. | 525.00 | 0.20 | 105.00 | Billable |
| 4/25/2013 3823 | GMK DP Multiple telephone conferences with S. SImon re: resolution of discovery dispute with NYC/Horan | 500.00 | 0.30 | 150.00 | Billable |
| 4/25/2013 3815 | SS Plan & Disclosure Corr. with Yung Bros. counsel re disclosure statement. | 325.00 | 0.10 | 32.50 | Billable |
| 4/25/2013 3816 | SS Fee Application Corr. and TC with Roth CPA re fee application | 325.00 | 0.20 | 65.00 | Billable |
| 4/25/2013 3817 | SS Business Operation TC with Roth CPA re S-corp tax consequences. | 325.00 | 0.20 | 65.00 | Billable |
| 4/25/2013 3818 | SS DP TC with client re City's response to document production and timeline. | 325.00 | 0.20 | 65.00 | Billable |
| 4/25/2013 3819 | SS Business Operation Conf. call with client, P.Arnold and counsel for landlords and owners re indemnification and assumption of lease issues | 325.00 | 1.50 | 487.50 | Billable |
| 4/25/2013 3820 | SS DP TC with B.Horan re City's request to avoid discovery in hearing on City's declaration of non-compliance and other discovery issues | 325.00 | 1.00 | 325.00 | Billable |
| 4/25/2013 3821 | GMK Business Operation Telephone conference with OTR Team, landlord team re: Bruckner & Zerega sign locations | 500.00 | 1.00 | 500.00 | Billable |
| 4/25/2013 3822 | GMK Business Operation Telephone with Ari Noe and Ariel Holzer re: follow up issues/Zerega and Bruckner sign locations | 500.00 | 0.20 | 100.00 | Billable |