OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 4/26/2013 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 3830 | DP | | | | |
| | Draft email letter to City counsel re necessity of discovery and enclosing discovery requests. | | | | |
| 4/26/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 3829 | DP | | | | |
| | Draft deposition notices to City and other witnesses re: City's motion to convert. | | | | |
| 4/26/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3825 | DP | | | | |
| | Review DOB pleadings in case, in preparation for drafting document demands and deposition notices. | | | | |
| 4/26/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3826 | Litigation & Motion Practice | | | | |
| | Review City NOVs on 13 Carmine; corr. with P.Arnold and A.Holzer re significance of violations. | | | | |
| 4/26/2013 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 3827 | DP | | | | |
| | Draft document demand to City re: motion to convert. | | | | |
| 4/26/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3828 | Plan & Disclosure | | | | |
| | Update spreadsheet to reflect recently-received ballots. | | | | |
| 4/29/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3842 | Case Administration | | | | |
| | Conference with S. Simon re: follow up on miscellaneous administrative issues | | | | |
| 4/29/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3841 | Business Operation | | | | |
| | Conference with S. Simon re: Covenant House issue | | | | |
| 4/29/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3831 | Cash Collateral | | | | |
| | Corr. with client and bank re May cash collateral budget. | | | | |
| 4/29/2013 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 3832 | Litigation & Motion Practice | | | | |
| | Review Harlem Phoenix's objection to Debtor's plan of reorganization; conf. with GMK re same. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/29/2013 3833 | SS Plan & Disclosure TC with A.Holzer re Yung Bros. Corr. with Yung Bros. counsel re extension of time to submit ballot. | 325.00 | 0.10 | 32.50 | Billable |
| 4/29/2013 3834 | SS Plan & Disclosure Corr. and TC with counsel and various parties-in-interest (Syms, Roth, Covenant House) re return/content of ballots. | 325.00 | 0.50 | 162.50 | Billable |
| 4/29/2013 3835 | SS DP Draft deposition notice for Brian Horan; corr. with parties re same. | 325.00 | 0.30 | 97.50 | Billable |
| 4/29/2013 3836 | SS Business Operation TC with Covenant House counsel re stipulation settling Covenant House objection to lease extension motion, vis a vis plan of reorganization; TC with client re same. | 325.00 | 0.60 | 195.00 | Billable |
| 4/29/2013 3837 | SS Claims Objection TC with client re Ladder 3 settlement. | 325.00 | 0.20 | 65.00 | Billable |
| 4/29/2013 3838 | GMK DP Attend to discovery inquiries with City of New York re: motion to convert | 500.00 | 0.20 | 100.00 | Billable |
| 4/29/2013 3839 | GMK Plan & Disclosure Received and reviewed miscellaneous objections to confirmation | 500.00 | 0.50 | 250.00 | Billable |
| 4/29/2013 3840 | GMK Plan & Disclosure Telephone conference Ari Noe (2x) and letter re: objections to confirmation, related issues | 500.00 | 0.40 | 200.00 | Billable |
| 4/30/2013 3852 | GMK Case Administration Telephone conference with W. Davis re: general case issues | 500.00 | 0.30 | 150.00 | Billable |
| 4/30/2013 3851 | GMK DP Telephone conference with client, A. Holzer re: strategy/discovery issues | 500.00 | 0.30 | 150.00 | Billable |
| 4/30/2013 3843 | SS Plan & Disclosure Update spreadsheet to account for completed ballots received. | 325.00 | 0.20 | 65.00 | Billable |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/30/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3844 | Case Administration | | | | |
| | Corr. with Care Realty counsel re adjournment on motion for treatment as administrative claim; corr. with S.Jackson re same. | | | | |
| 4/30/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3845 | Case Administration | | | | |
| | TC with S.Jackson re date for adjourned confirmation hearing. | | | | |
| 4/30/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3846 | DP | | | | |
| | Conf. call with GMK and City counsel re discovery. | | | | |
| 4/30/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3847 | DP | | | | |
| | Corr. with A.Holzer and City counsel re discovery 450 W. 31st Street/issues. | | | | |
| 4/30/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3848 | DP | | | | |
| | Corr. with A.Holzer and City counsel re discovery 450 W. 31st Street/issue | | | | |
| 4/30/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3849 | Business Operation | | | | |
| | Telephone conference with A. Noe re: additional sign opportunities | | | | |
| 4/30/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3850 | DP | | | | |
| | Telephone conference with City of New York re: discovery issues | | | | |
| 5/1/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3857 | Case Administration | | | | |
| | Received and reviewed ballots | | | | |
| 5/1/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3856 | Litigation & Motion Practice | | | | |
| | Exchange e-mails with J. Rosenberg re: Gotham motion | | | | |
| 5/1/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3853 | Fee Application | | | | |
| | Corr. with P.Arnold re C.Harris amended order and expert retention for BSA matters; conf. with GMK re same. | | | | |
| 5/1/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3854 | Litigation & Motion Practice | | | | |
| | Review Gotham Broad OSC to stay enforcement; corr. with Gotham Broad counsel re telephonic hearing. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/1/2013<br>3855 | SS<br>DP | 325.00 | 0.80 | 260.00 | Billable |
| | TC with City counsel re discovery/450 W. 31st Street; corr. with A.Holzer re same. | | | | |
| 5/2/2013<br>3860 | SS<br>DP | 325.00 | 0.40 | 130.00 | Billable |
| | TC and corr. with A.Holzer re specific potential arterial highway signs on which OTR seeks discovery. | | | | |
| 5/2/2013<br>3859 | SS<br>Case Administration | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with City counsel and Gotham Broad counsel re scheduling meet and confer conference call. | | | | |
| 5/2/2013<br>3858 | SS<br>Case Administration | 325.00 | 0.20 | 65.00 | Billable |
| | Draft and ECF file letter to Court adjourning Care Realty's motion on consent. | | | | |
| 5/3/2013<br>3864 | SS<br>Fee Application | 325.00 | 0.60 | 195.00 | Billable |
| | Draft April 2013 compensation request for Bartfield and NBC firms. | | | | |
| 5/3/2013<br>3863 | SS<br>Fee Application | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client re Roth invoice for April 2013. | | | | |
| 5/3/2013<br>3861 | SS<br>DP | 325.00 | 0.50 | 162.50 | Billable |
| | TC and corr. with City counsel re Debtor's specific discovery requests with respect to 450 West 31st Street sign. | | | | |
| 5/3/2013<br>3862 | SS<br>DP | 325.00 | 0.70 | 227.50 | Billable |
| | TC with client re Rule 2004 discovery on CBS Outdoor | | | | |
| 5/6/2013<br>3878 | GMK<br>Fee Application | 500.00 | 0.30 | 150.00 | Billable |
| | Telephone conference with P. Arnold (2x) both re: retention of Bruce Silverman as appellate expert | | | | |
| 5/6/2013<br>3877 | GMK<br>DP | 500.00 | 0.30 | 150.00 | Billable |
| | Telephone conference with A. Kleinman, B. Horan re: resolution of discovery dispute | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/6/2013 3865 | SS Litigation & Motion Practice Prepare for conference calls re Gotham Broad OSC and discovery on City declaration of non-compliance with consent order. | 325.00 | 0.90 | 292.50 | Billable |
| 5/6/2013 3866 | SS Litigation & Motion Practice Draft Motion to take Rule 2004 discovery from CBS Outdoor. | 325.00 | 1.20 | 390.00 | Billable |
| 5/6/2013 3867 | SS Business Operation Corr. with A.Holzer and J.Bartfield re complaint in J & B Management action. | 325.00 | 0.10 | 32.50 | Billable |
| 5/6/2013 3868 | SS Court Hearings Conf. call with Judge Stong, City counsel, UST and Gotham Broad counsel re Gotham Broad's OSC. | 325.00 | 0.60 | 195.00 | Billable |
| 5/6/2013 3869 | SS Case Administration Conf. call with client re City discovery issues and Gotham Broad conference call. | 325.00 | 0.60 | 195.00 | Billable |
| 5/6/2013 3870 | SS DP Conf. call with GMK and City counsel re discovery on City declaration of non-compliance with consent order. | 325.00 | 0.40 | 130.00 | Billable |
| 5/6/2013 3871 | SS DP Draft email to City counsel re overbroad discovery with respect to documents before entry of Consent Order. | 325.00 | 0.50 | 162.50 | Billable |
| 5/6/2013 3872 | GMK Court Hearings Review Gotham pleadings, prepare for Court conference | 500.00 | 0.40 | 200.00 | Billable |
| 5/6/2013 3873 | GMK DP Prepare for teleconference with City re: resolution of discovery dispute | 500.00 | 0.20 | 100.00 | Billable |
| 5/6/2013 3874 | GMK Fee Application Work on amending OCP retention order re: increase in fee cap to Goldman Harris | 500.00 | 0.50 | 250.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/6/2013<br>3875 | GMK<br>Litigation & Motion Practice<br>Prepare draft 9019 motion, shortened notice re: OTR v. J&B Management | 500.00 | 4.50 | 2,250.00 | Billable |
| 5/6/2013<br>3876 | GMK<br>Business Operation<br>Telephone conference with Ari Noe re: status update on London venture | 500.00 | 0.20 | 100.00 | Billable |
| 5/7/2013<br>3882 | SS<br>Business Operation<br>Corr. with A.Holzer re 465 Hamilton lease. | 325.00 | 0.10 | 32.50 | Billable |
| 5/7/2013<br>3881 | SS<br>Fee Application<br>TC with C.Harris re proposed amended retention order. | 325.00 | 0.20 | 65.00 | Billable |
| 5/7/2013<br>3879 | SS<br>Plan & Disclosure<br>Corr. with Yung Bros. counsel re new date for submitting ballots. | 325.00 | 0.10 | 32.50 | Billable |
| 5/7/2013<br>3880 | SS<br>DP<br>Corr. with City counsel re scope of pre-consent order discovery. | 325.00 | 0.50 | 162.50 | Billable |
| 5/8/2013<br>3886 | GMK<br>Fee Application<br>E-mail to W. Curtin re: retention of expert issue | 500.00 | 0.10 | 50.00 | Billable |
| 5/8/2013<br>3885 | GMK<br>Fee Application<br>E-mail with P. Arnold re: retention of expert issue | 500.00 | 0.10 | 50.00 | Billable |
| 5/8/2013<br>3883 | SS<br>DP<br>Corr. and TC with P.Arnold re responses to City's document discovery;<br>review and organize documents in preparation for production. | 325.00 | 2.50 | 812.50 | Billable |
| 5/8/2013<br>3884 | GMK<br>Court Hearings<br>Prepare for Court conference on fee applications | 500.00 | 0.30 | 150.00 | Billable |
| 5/9/2013<br>3893 | GMK<br>Fee Application<br>Draft retention application for Bruce Silverman | 500.00 | 1.20 | 600.00 | Billable |
| 5/9/2013<br>3892 | GMK<br>Business Operation<br>Telephone conference with A. Noe re: London agreement | 500.00 | 0.40 | 200.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/9/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3887 | Case Administration | | | | |
| | TC with S.Jackson re status on hearing objections to claims motion. | | | | |
| 5/9/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3888 | Case Administration | | | | |
| | Draft letter to Judge Stong requesting adjournment of objections to claims motion; corr. with claimants' counsel re same. | | | | |
| 5/9/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 3889 | Business Operation | | | | |
| | Review and analyze state court petition re Covenant House sign; corr. with H.Crystal and client re same. | | | | |
| 5/9/2013 | GMK | 500.00 | 4.00 | 2,000.00 | Billable |
| 3890 | Court Hearings | | | | |
| | Attendance at Court hearing re: fee application, status and related issues | | | | |
| 5/9/2013 | GMK | 500.00 | 0.80 | 400.00 | Billable |
| 3891 | Fee Application | | | | |
| | Prepare draft of compensation orders | | | | |
| 5/10/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3900 | Business Operation | | | | |
| | Telephone conference with A. Noe re: London agreement | | | | |
| 5/10/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3899 | Fee Application | | | | |
| | Final edits, completion of fee application orders for Pease, Roth and Whiteman | | | | |
| 5/10/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3894 | Case Administration | | | | |
| | Corr. with H.Crystal re debtor's single-entity LLC subsidiaries/standing issue before BSA. | | | | |
| 5/10/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 3895 | DP | | | | |
| | TC with client re Peter Merk subpoena; state court petition to stay Covenant House enforcement; and City document production. | | | | |
| 5/10/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3896 | Litigation & Motion Practice | | | | |
| | Review Covenant House state court OSC/petition | | | | |
| 5/10/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 3897 | Litigation & Motion Practice | | | | |
| | Telephone conference with H. Crystal re: Covenant House application | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2013<br>3898 | GMK<br>Business Operation<br>Review London joint venture agreement | 500.00 | 0.30 | 150.00 | Billable |
| 5/13/2013<br>3910 | GMK<br>DP<br>Telephone conference with Ari Noe and M. Eisenberg re: document<br>request issues | 500.00 | 0.30 | 150.00 | Billable |
| 5/13/2013<br>3909 | GMK<br>Litigation & Motion Practice<br>Telephone conference A. Noe re: Peter Merk subpoena | 500.00 | 0.10 | 50.00 | Billable |
| 5/13/2013<br>3901 | SS<br>Litigation & Motion Practice<br>Corr. and TC with P.Arnold re 13 Carmine certification. | 325.00 | 0.20 | 65.00 | Billable |
| 5/13/2013<br>3902 | SS<br>Fee Application<br>Draft, ECF file and serve April 2013 compensation request for<br>GoldmanHarris. | 325.00 | 0.40 | 130.00 | Billable |
| 5/13/2013<br>3903 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon to discuss permit application issues re: 13<br>Carmine | 500.00 | 0.30 | 150.00 | Billable |
| 5/13/2013<br>3904 | GMK<br>Business Operation<br>Telephone conference with S. Deutsch re: tax deposit due date/IRS | 500.00 | 0.20 | 100.00 | Billable |
| 5/13/2013<br>3905 | GMK<br>Case Administration<br>Telephone conference with A. Noe re: status update | 500.00 | 0.10 | 50.00 | Billable |
| 5/13/2013<br>3906 | GMK<br>Fee Application<br>Work on retention application for Bruce Silverman | 500.00 | 1.00 | 500.00 | Billable |
| 5/13/2013<br>3907 | GMK<br>Fee Application<br>Work on supporting certification for Bruce Silverman, expert/consultant | 500.00 | 0.50 | 250.00 | Billable |
| 5/13/2013<br>3908 | GMK<br>Business Operation<br>Telephone  conference with A. Holzer re: Spring agreement/London venture | 500.00 | 0.20 | 100.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/14/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3918 | Fee Application | | | | |
| | Telephone conference with P. Arnold re: retention terms, qualifications of Silverman LLC | | | | |
| 5/14/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 3917 | Business Operation | | | | |
| | Telephone conference with OTR team (Phyllis, Michael, Ari) re: delay tactics of NYC in approving permit applications on 4 signs, strategy development to deal with NYC tactics | | | | |
| 5/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3911 | Fee Application | | | | |
| | Corr. with K.Bell re accountant's fee application. | | | | |
| 5/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3912 | Plan & Disclosure | | | | |
| | Update tracking spreadsheet to reflect recently-received ballots. | | | | |
| 5/14/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3913 | DP | | | | |
| | TC with client re responses to City document demands. | | | | |
| 5/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3914 | DP | | | | |
| | Corr. with NYC counsel re sign painter deposition. | | | | |
| 5/14/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3915 | Fee Application | | | | |
| | Review retainer agreement for California consultant; corr. with P. Arnold re same. | | | | |
| 5/14/2013 | GMK | 500.00 | 0.80 | 400.00 | Billable |
| 3916 | Court Hearings | | | | |
| | Telephone conference with Court, City of New York and Gotham Brond re: hearing on OSC for provisional relief | | | | |
| 5/15/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3928 | DP | | | | |
| | Engage in e-mail exchanges with A. Kleinman re: discovery dispute | | | | |
| 5/15/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3927 | DP | | | | |
| | Conference with S. Simon re: follow up discovery issues/City non-compliance | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/15/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3919 | DP | | | | |
| | Draft written response to City document request. | | | | |
| 5/15/2013 | SS | 325.00 | 2.00 | 650.00 | Billable |
| 3920 | DP | | | | |
| | Review client and P.Arnold documents and organize for delivery to City in response to document request. | | | | |
| 5/15/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 3921 | Fee Application | | | | |
| | Draft and ECF file April 2013 compensation requests for Holzer and Cohen Hochman firms. | | | | |
| 5/15/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 3922 | Cash Collateral | | | | |
| | Corr. with UST and bank counsel re May cash collateral budget and order. | | | | |
| 5/15/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3923 | DP | | | | |
| | Corr. with City counsel re City's intent to take Peter Merk deposition. | | | | |
| 5/15/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3924 | DP | | | | |
| | Conference with S. Simon re: discovery response to City on non-compliance issue | | | | |
| 5/15/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 3925 | Fee Application | | | | |
| | Prepare edits to order for retention of Silverman LLC | | | | |
| 5/15/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3926 | DP | | | | |
| | Review, edit responses to document requests | | | | |
| 5/16/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 3930 | DP | | | | |
| | Corr. with City re document demands and Peter Merk deposition. | | | | |
| 5/16/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3929 | DP | | | | |
| | Review and analyze City's written response to document demands. | | | | |
| 5/17/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 3938 | DP | | | | |
| | Conference with S. Simon re: discovery issues with City | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/17/2013 3937 | GMK Case Administration Telephone conference with Ari Noe re: status update | 500.00 | 0.10 | 50.00 | Billable |
| 5/17/2013 3931 | SS Litigation & Motion Practice Corr. with City counsel re pre-hearing statement. | 325.00 | 0.10 | 32.50 | Billable |
| 5/17/2013 3932 | SS Fee Application Corr. with P.Arnold re consultant retention. | 325.00 | 0.10 | 32.50 | Billable |
| 5/17/2013 3933 | SS Fee Application Corr. with C.Harris re Bank response to order amending GoldmanHarris fees. | 325.00 | 0.10 | 32.50 | Billable |
| 5/17/2013 3934 | SS Litigation & Motion Practice Research forms of pre-hearing statement, in preparation for drafting pre-hearing statement with City. | 325.00 | 0.50 | 162.50 | Billable |
| 5/17/2013 3935 | SS DP Review documents provided by City in response to document demand. | 325.00 | 2.00 | 650.00 | Billable |
| 5/17/2013 3936 | GMK Cash Collateral Telephone conference with W. Davis re: OCP/Goldman Harris retention application and related issues | 500.00 | 0.30 | 150.00 | Billable |
| 5/20/2013 3945 | GMK Business Operation Telephone conference with M. Hamburger re: NYC tax claim payoff | 500.00 | 0.20 | 100.00 | Billable |
| 5/20/2013 3944 | GMK DP Conference with S. Simon re: outstanding discovery issues with NYC | 500.00 | 0.10 | 50.00 | Billable |
| 5/20/2013 3939 | SS Business Operation TC with M.Homburger re OTR tax payments. | 325.00 | 0.20 | 65.00 | Billable |
| 5/20/2013 3940 | SS Litigation & Motion Practice Compile documents in sequence on City's declaration of non-compliance, in preparation for drafting pre-hearing order. | 325.00 | 0.40 | 130.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/20/2013 3941 | GMK Fee Application Received and reviewed e-mail from W. Davis re: GH amended retention order | 500.00 | 0.10 | 50.00 | Billable |
| 5/20/2013 3942 | GMK Fee Application Prepare and re-serve GH retention/payment order | 500.00 | 0.30 | 150.00 | Billable |
| 5/20/2013 3943 | GMK Cash Collateral Telephone confernece with Saul Deutch re: IRS tax payment | 500.00 | 0.20 | 100.00 | Billable |
| 5/21/2013 3953 | GMK Business Operation Letter to Ariel Holzer/Ari Noe re: J&B Management update/settlement | 500.00 | 0.20 | 100.00 | Billable |
| 5/21/2013 3952 | GMK File Maintenance File maintenance | 500.00 | 1.00 | 500.00 | Billable |
| 5/21/2013 3946 | SS Case Administration TC and corr. with client re monthly operating report and document production. | 325.00 | 0.20 | 65.00 | Billable |
| 5/21/2013 3947 | SS DP Corr. with NYC counsel re supplemental document production, redacting client names, and Bates-stamped image. | 325.00 | 0.40 | 130.00 | Billable |
| 5/21/2013 3948 | SS DP TC with P.Kilduff re Rule 2004 discovery on CBS Outdoor. | 325.00 | 0.20 | 65.00 | Billable |
| 5/21/2013 3949 | SS Case Administration Draft and ECF file letter to Judge Stong adjourning CBS Outdoor Rule 2004 motion. | 325.00 | 0.20 | 65.00 | Billable |
| 5/21/2013 3950 | SS DP Review faxed documents from Peter Merk. | 325.00 | 0.40 | 130.00 | Billable |
| 5/21/2013 3951 | GMK DP Monitor discovery dispute re: City of NY | 500.00 | 0.10 | 50.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/22/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3957 | Fee Application | | | | |
| | Exchange e-mails with W. Davis on retention issue | | | | |
| 5/22/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3956 | Business Operation | | | | |
| | Telephone conference with A. Noe re: status update | | | | |
| 5/22/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3954 | Case Administration | | | | |
| | TC with client re operating report | | | | |
| 5/22/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 3955 | Business Operation | | | | |
| | E-mails to W. Davis re: IRS deposit, retention issues | | | | |
| 5/23/2013 | SS | 325.00 | 0.90 | 292.50 | Billable |
| 3958 | DP | | | | |
| | TC and corr. with B.Horan re supplemental document production, clarification with respect to documents already produced, redaction of documents, and Peter Merk documents. | | | | |
| 5/24/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3959 | DP | | | | |
| | TC with client re discovery documents and confidentiality with respect to production. | | | | |
| 5/28/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 3961 | Litigation & Motion Practice | | | | |
| | Conference with S. Simon re: discovery dispute with City's, planning for evidentiary hearing | | | | |
| 5/28/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 3960 | DP | | | | |
| | Corr. with B.Horan re response to City's document production; conf. and corr. with client re same. | | | | |
| 5/29/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 3962 | DP | | | | |
| | TC with client re additional documents requested by City. | | | | |
| 5/30/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 3966 | Business Operation | | | | |
| | Corr. with client re spec sheet for 450 W. 31st Street. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/30/2013 3965 | SS Research | 325.00 | 2.00 | 650.00 | Billable |
| | Research authority re permissive abstention from state court matters, in preparation for drafting pre-hearing statement. | | | | |
| 5/30/2013 3963 | SS Research | 325.00 | 3.00 | 975.00 | Billable |
| | Research authority re court granting relief from default of order/good faith compliance under section 105(a) of the Bankruptcy Code. | | | | |
| 5/30/2013 3964 | SS Fee Application | 325.00 | 0.10 | 32.50 | Billable |
| | Review amended Ordinary Course Professionals order; corr. with GoldmanHarris firm re same. | | | | |
| 5/31/2013 3967 | SS DP | 325.00 | 0.40 | 130.00 | Billable |
| | TC with B.Horan re Debtor's document production; corr. with B.Horan and client re document production. | | | | |
| 6/3/2013 3970 | GMK DP | 500.00 | 0.10 | 50.00 | Billable |
| | Conference with S. Simon re: status update on discovery with City, joint pre-trial | | | | |
| 6/3/2013 3969 | SS Fee Application | 325.00 | 0.40 | 130.00 | Billable |
| | Draft and ECF file May 2013 compensation request for Bartfield firm. | | | | |
| 6/3/2013 3968 | SS Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with P. Arnold re Silverman retention and future fee application. | | | | |
| 6/4/2013 3975 | GMK DP | 500.00 | 0.10 | 50.00 | Billable |
| | Conference with S. Simon re: status update on discovery/case issues | | | | |
| 6/4/2013 3974 | SS Litigation & Motion Practice | 325.00 | 1.50 | 487.50 | Billable |
| | Review and analyze City draft of pre-hearing statement; corr. with client re same. | | | | |
| 6/4/2013 3971 | SS Court Hearings | 325.00 | 1.10 | 357.50 | Billable |
| | Telephonic conference with Judge Stong, City counsel and Gotham Broad counsel re Gotham Broad OSC | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/4/2013<br>3972 | SS<br>DP | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with CBS Outdoor counsel re Rule 2004 motion. | | | | |
| 6/4/2013<br>3973 | SS<br>DP | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client re 450 W. 31st spec sheet and Yankee sign contract, in response to City document demands. | | | | |
| 6/5/2013<br>3978 | SS<br>Litigation & Motion Practice | 325.00 | 0.40 | 130.00 | Billable |
| | TC with client re City's draft of pre-hearing statement. | | | | |
| 6/5/2013<br>3977 | SS<br>Case Administration | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with W.Davis re adjournment of CBS Outdoor 2004 motion. | | | | |
| 6/5/2013<br>3976 | SS<br>Case Administration | 325.00 | 0.10 | 32.50 | Billable |
| | TC with S.Jackson re order granting Whiteman firm fee application. | | | | |
| 6/6/2013<br>3980 | SS<br>Litigation & Motion Practice | 325.00 | 1.00 | 325.00 | Billable |
| | TC and corr. with City counsel re draft pre-hearing statement. | | | | |
| 6/6/2013<br>3979 | SS<br>Fee Application | 325.00 | 0.30 | 97.50 | Billable |
| | TC with H.Crystal re fee application and ordinary course professional compensation requests. | | | | |
| 6/7/2013<br>3986 | RDC<br>Case Administration | 525.00 | 0.50 | 262.50 | Billable |
| | Discussed results of FOIL requests and prospects for initiation of section 1983 litigation with A. Noe. | | | | |
| 6/7/2013<br>3985 | SS<br>Litigation & Motion Practice | 325.00 | 0.10 | 32.50 | Billable |
| | Conf. call with GMK and City counsel re pre-hearing statement. | | | | |
| 6/7/2013<br>3981 | SS<br>Litigation & Motion Practice | 325.00 | 0.60 | 195.00 | Billable |
| | TC and corr. with P.Arnold re comments to draft pre-hearing statement. | | | | |
| 6/7/2013<br>3982 | SS<br>Fee Application | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with client re granted fee applications. | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/7/2013 3983 | SS DP | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client re documents needed for pre-hearing statement. | | | | |
| 6/7/2013 3984 | SS Case Administration | 325.00 | 0.30 | 97.50 | Billable |
| | Draft and ECF file letter to Judge Stong re request for adjourning deadline for pre-hearing statement. | | | | |
| 6/10/2013 3990 | SS Claims Objection | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with Care Realty counsel re assumption or rejection of lease; conf. with GMK re same. | | | | |
| 6/10/2013 3989 | SS Litigation & Motion Practice | 325.00 | 3.00 | 975.00 | Billable |
| | Revisions to City's draft pre-hearing statement. | | | | |
| 6/10/2013 3987 | SS DP | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. and TC with client re outstanding document production to City. | | | | |
| 6/10/2013 3988 | SS Litigation & Motion Practice | 325.00 | 0.40 | 130.00 | Billable |
| | TC with P.Kilduff re CBS Outdoor / 330 Bruckner Rule 2004 motion. | | | | |
| 6/11/2013 3996 | GMK DP | 500.00 | 0.20 | 100.00 | Billable |
| | Telephone conference with OTR team re: foil responses | | | | |
| 6/11/2013 3995 | GMK Litigation & Motion Practice | 500.00 | 1.00 | 500.00 | Billable |
| | Conference with S. Simon to discuss suggested revision to joint-pretrial statement | | | | |
| 6/11/2013 3991 | SS DP | 325.00 | 0.20 | 65.00 | Billable |
| | Prepare Debtor's fourth supplemental document production to City. | | | | |
| 6/11/2013 3992 | SS DP | 325.00 | 0.30 | 97.50 | Billable |
| | Conf. call with client, A.Holzer, P.Arnold and G.Shaffer re Rule 2004 motion on CBS Outdoor; corr. with CBS Outdoor counsel re same. | | | | |
| 6/11/2013 3993 | SS Litigation & Motion Practice | 325.00 | 4.00 | 1,300.00 | Billable |
| | Revisions to Pre-Hearing Statement; conf. with GMK re same. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/11/2013<br>3994 | GMK<br>Litigation & Motion Practice<br>Work on joint pre-trial hearing statement | 500.00 | 3.00 | 1,500.00 | Billable |
| 6/12/2013<br>4004 | SS<br>Litigation & Motion Practice<br>further revisions to draft pre-hearing statement | 325.00 | 3.00 | 975.00 | Billable |
| 6/12/2013<br>4003 | GMK<br>Litigation & Motion Practice<br>Review, edit discovery dispute letter to Judge Stong re: City production of<br>documents | 500.00 | 0.30 | 150.00 | Billable |
| 6/12/2013<br>3997 | SS<br>Litigation & Motion Practice<br>TC with P.Arnold and client re pre-hearing statement | 325.00 | 0.50 | 162.50 | Billable |
| 6/12/2013<br>3998 | SS<br>Litigation & Motion Practice<br>Draft and ECF letter to Judge Stong re discovery dispute | 325.00 | 1.50 | 487.50 | Billable |
| 6/12/2013<br>3999 | SS<br>Fee Application<br>Draft and ECF file May 2013 compensation request for NBC. | 325.00 | 0.40 | 130.00 | Billable |
| 6/12/2013<br>4000 | GMK<br>Litigation & Motion Practice<br>Continue review, redraft of pre-trial statement | 500.00 | 3.00 | 1,500.00 | Billable |
| 6/12/2013<br>4001 | GMK<br>Litigation & Motion Practice<br>Conference with S. Simon to discuss case preparation re: City declaration<br>of non-compliance | 500.00 | 0.30 | 150.00 | Billable |
| 6/12/2013<br>4002 | GMK<br>Claims Objection<br>Exchange e-mails with 330 Bruckner landlord attorneys | 500.00 | 0.10 | 50.00 | Billable |
| 6/13/2013<br>4009 | GMK<br>Litigation & Motion Practice<br>Received and reviewed City's opposition to discovery dispute letter | 500.00 | 0.30 | 150.00 | Billable |
| 6/13/2013<br>4008 | SS<br>Fee Application<br>Draft and ECF file Cohen Hochman May 2013 compensation request. | 325.00 | 0.40 | 130.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/13/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4005 | Case Administration | | | | |
| | TC with W.Davis re hearing schedule for city declaration of non-compliance. | | | | |
| 6/13/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4006 | Case Administration | | | | |
| | Corr. with Court and City counsel re scheduling hearing on discovery dispute letters. | | | | |
| 6/13/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4007 | DP | | | | |
| | Corr. with client and P.Arnold re Rule 2004 discovery on CBS Outdoor. | | | | |
| 6/14/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4017 | Case Administration | | | | |
| | Telephone conference with A. Noe re: update on City litigation and other administrative issues | | | | |
| 6/14/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 4016 | Litigation & Motion Practice | | | | |
| | Multiple telephone conferences and e-mails with S. Simon re: scheduling, City's objections/changes to joint pre-trial hearing statement | | | | |
| 6/14/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4010 | Business Operation | | | | |
| | Corr. with P.Arnold re 838 6th Avenue sign. | | | | |
| 6/14/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 4011 | Fee Application | | | | |
| | Draft interim fee application for Novack Burnbaum Crystal; corr. with H.Crystal re same. | | | | |
| 6/14/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4012 | Fee Application | | | | |
| | Draft and ECF file May 2013 compensation request for A.Holzer. | | | | |
| 6/14/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4013 | Case Administration | | | | |
| | Corr. with City counsel and draft letter to Judge Stong re further adjournment of pre-hearing statement. | | | | |
| 6/14/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 4014 | Litigation & Motion Practice | | | | |
| | TC with P.Arnold and GMK re City's revisions to pre-hearing statement. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/14/2013 4015 | SS DP | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with P.Arnold re additional documents establishing viability of 13 Carmine sign. | | | | |
| 6/17/2013 4028 | GMK DP | 500.00 | 0.20 | 100.00 | Billable |
| | Conference with S. Simon to prepare/discuss issues re: discovery dispute with NYC | | | | |
| 6/17/2013 4027 | GMK Business Operation | 500.00 | 0.20 | 100.00 | Billable |
| | Telephone conference with A. Noe re: commencement of section 1983 litigation against NYC | | | | |
| 6/17/2013 4018 | SS Litigation & Motion Practice | 325.00 | 1.00 | 325.00 | Billable |
| | Further revisions to pre-hearing statement; conf. with GMK re same. | | | | |
| 6/17/2013 4019 | SS Court Hearings | 325.00 | 0.90 | 292.50 | Billable |
| | Prepare for teleconference with Judge Stong re discovery disputes. | | | | |
| 6/17/2013 4020 | SS Litigation & Motion Practice | 325.00 | 0.30 | 97.50 | Billable |
| | TC with client re 13 Carmine landlord violations. | | | | |
| 6/17/2013 4021 | SS DP | 325.00 | 0.10 | 32.50 | Billable |
| | TC with P.Kilduff re CBS Outdoor 2004 motion. | | | | |
| 6/17/2013 4022 | SS Court Hearings | 325.00 | 1.30 | 422.50 | Billable |
| | Conf. call with Judge Stong and NYC counsel re discovery dispute. | | | | |
| 6/17/2013 4023 | SS Litigation & Motion Practice | 325.00 | 0.30 | 97.50 | Billable |
| | TC with City counsel re Yankees sign at 450 W. 31st. | | | | |
| 6/17/2013 4024 | GMK Business Operation | 500.00 | 0.20 | 100.00 | Billable |
| | Conference with Scott Simon re: 13 Carmine landlord letter | | | | |
| 6/17/2013 4025 | GMK Claims Objection | 500.00 | 0.30 | 150.00 | Billable |
| | Telephone conference with Hanna Klapper re: settlement of IRS proof of claim | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/17/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4026 | Claims Objection | | | | |
| | Received and reviewed e-mail from IRS/Hanna Klapper re: abatement of penalties | | | | |
| 6/18/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 4032 | Litigation & Motion Practice | | | | |
| | Review City's motion to dismiss re 538 10th Avenue litigation. | | | | |
| 6/18/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 4031 | Fee Application | | | | |
| | Revisions to NBC second interim fee application. | | | | |
| 6/18/2013 | SS | 325.00 | 0.90 | 292.50 | Billable |
| 4029 | DP | | | | |
| | Corr. and TC with client and A.Holzer re yesterday's conference with Judge Stong/discovery issue | | | | |
| 6/18/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4030 | Litigation & Motion Practice | | | | |
| | Corr. with P.Arnold re inability to advertise at 13 Carmine without LPC approval. | | | | |
| 6/19/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 4037 | Litigation & Motion Practice | | | | |
| | Work on joint-pre-trial issues re: City non-compliance | | | | |
| 6/19/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4036 | Fee Application | | | | |
| | Corr. with H.Crystal re hearing on fees for 174 Canal. | | | | |
| 6/19/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 4033 | DP | | | | |
| | Draft second request for documents; corr. with GMK re same re: City litigation. | | | | |
| 6/19/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 4034 | DP | | | | |
| | Corr. and TC with client re Yankees sign documents and agreement with City to produce unredacted documents. | | | | |
| 6/19/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4035 | Litigation & Motion Practice | | | | |
| | Corr. with P.Arnold re legal opinion re adhesive sign and LPC approval of metal attachment removal. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/20/2013 4051 | GMK Litigation & Motion Practice Conference with S. Simon to go over changes to pre-hearing statement | 500.00 | 0.50 | 250.00 | Billable |
| 6/20/2013 4050 | GMK Litigation & Motion Practice Extensive review/edits to 3rd revised pre-trial/hearing statement | 500.00 | 3.00 | 1,500.00 | Billable |
| 6/20/2013 4038 | SS Litigation & Motion Practice Corr. with H.Crystal re City's motion to dismiss state court proceeding. | 325.00 | 0.20 | 65.00 | Billable |
| 6/20/2013 4039 | SS DP Draft stipulation with City to keep unredacted client documents confidential. | 325.00 | 0.50 | 162.50 | Billable |
| 6/20/2013 4040 | SS Business Operation TC with client re history of sign usage with Care Realty landlord. | 325.00 | 0.80 | 260.00 | Billable |
| 6/20/2013 4041 | SS Business Operation Corr. with Care Realty counsel and A. Holzer re stop-work order. | 325.00 | 0.40 | 130.00 | Billable |
| 6/20/2013 4042 | SS Claims Objection TC with client re objection to IRS claim and accounting method for sign revenues | 325.00 | 0.20 | 65.00 | Billable |
| 6/20/2013 4043 | SS Litigation & Motion Practice Conf. with GMK re comments to draft pre-hearing statement. | 325.00 | 0.60 | 195.00 | Billable |
| 6/20/2013 4044 | SS DP Corr. with City counsel re stipulation to produce unredacted documents. | 325.00 | 0.30 | 97.50 | Billable |
| 6/20/2013 4045 | GMK Litigation & Motion Practice Conference with S. Simon re: H. Crystal's opposition to motion to dismiss | 500.00 | 0.10 | 50.00 | Billable |
| 6/20/2013 4046 | GMK Claims Objection Prepare for telephone conference with F. Levy re: settlement of Care Realty Objection to confirmation and motion for payment of admin. claim | 500.00 | 1.00 | 500.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 6/20/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4047 | Claims Objection | | | | |
| | Telephone conference with A.Noe re: Care Realty issue | | | | |
| 6/20/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4048 | Claims Objection | | | | |
| | Conference with S. Simon re: OTR/Care Realty factual history | | | | |
| 6/20/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 4049 | Claims Objection | | | | |
| | Telephone conference with F. Levy re: negotiation settlement of Care Realty objection | | | | |
| 6/21/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4053 | Litigation & Motion Practice | | | | |
| | Review and analyze Care Realty motion for relief from stay. | | | | |
| 6/21/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4052 | DP | | | | |
| | Corr. with client and A.Holzer re Ari Noe declaration for Rule 2004 motion on CBS Outdoor. | | | | |
| 6/24/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4061 | Case Administration | | | | |
| | Telephone conference with Ari Noe re: status update | | | | |
| 6/24/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4060 | Claims Objection | | | | |
| | Exchange e-mails with Hanna Klapper re: IRS claim objection | | | | |
| 6/24/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4054 | DP | | | | |
| | Corr. with client and A.Holzer re unredacted leases and Noe declaration. | | | | |
| 6/24/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4055 | Fee Application | | | | |
| | Corr. with H.Crystal re fee application and hearing transcript. | | | | |
| 6/24/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4056 | Litigation & Motion Practice | | | | |
| | Corr. with P.Arnold and A.Holzer re permit issuance dates and Certificate of Appropriateness. | | | | |
| 6/24/2013 | SS | 325.00 | 1.00 | 325.00 | Billable |
| 4057 | Litigation & Motion Practice | | | | |
| | TC with City counsel re draft pre-hearing statement and stipulation to resolve discovery dispute. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/24/2013 4058 | GMK Case Administration Telephone conference with Bankruptcy Court re: transcript request | 500.00 | 0.10 | 50.00 | Billable |
| 6/24/2013 4059 | GMK Litigation & Motion Practice Conference with S. Simon re: conference call with the City over pre-hearing statement/discovery dispute | 500.00 | 0.20 | 100.00 | Billable |
| 6/25/2013 4070 | GMK Business Operation Multiple telephone conferences with A. Noe re: Covenant House sign issue | 500.00 | 0.20 | 100.00 | Billable |
| 6/25/2013 4069 | GMK Litigation & Motion Practice Multiple telephone conferences with S. Simon re: finalization of disputes with NYC re: pre-trial statement and discovery issues | 500.00 | 0.50 | 250.00 | Billable |
| 6/25/2013 4062 | SS Litigation & Motion Practice Corr. with City counsel re pre-hearing statement, parties producing additional documents, and stipulation resolving discovery dispute. | 325.00 | 0.40 | 130.00 | Billable |
| 6/25/2013 4063 | SS Case Administration Corr. with client re unredacted contracts and Kuno Bell payment. | 325.00 | 0.20 | 65.00 | Billable |
| 6/25/2013 4064 | SS Litigation & Motion Practice Corr. with A.Holzer re Ari Noe declaration in support of Rule 2004 application | 325.00 | 0.30 | 97.50 | Billable |
| 6/25/2013 4065 | SS Litigation & Motion Practice Revisions to stipulation resolving discovery dispute; corr. with City counsel re same. | 325.00 | 0.60 | 195.00 | Billable |
| 6/25/2013 4066 | SS Case Administration TC with MNB counsel re Thursday's hearings. | 325.00 | 0.10 | 32.50 | Billable |
| 6/25/2013 4067 | SS Litigation & Motion Practice Draft and ECF file reply to CBS Outdoor's objection to Rule 2004 application. | 325.00 | 0.60 | 195.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/25/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4068 | Claims Objection | | | | |
| | Multiple e-mails with H. Klapper at IRS re: settlement/resolution of claims objection | | | | |
| 6/26/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4077 | Litigation & Motion Practice | | | | |
| | Telephone conference with H. Crystal re: Covenant House reply | | | | |
| 6/26/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 4076 | Litigation & Motion Practice | | | | |
| | Review reply by Howard Crystal re: Debtor's position on Article 78/Covenant House matter | | | | |
| 6/26/2013 | SS | 325.00 | 3.30 | 1,072.50 | Billable |
| 4071 | Litigation & Motion Practice | | | | |
| | Revisions to pre-hearing statement; TC with City counsel re same. | | | | |
| 6/26/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4072 | DP | | | | |
| | TC with client re TDI employees' names; TC with Pat Kilduff re same. | | | | |
| 6/26/2013 | SS | 325.00 | 0.80 | 260.00 | Billable |
| 4073 | DP | | | | |
| | Revisions to stipulation resolving discovery dispute; TC with City re same | | | | |
| 6/26/2013 | SS | 325.00 | 1.20 | 390.00 | Billable |
| 4074 | DP | | | | |
| | Review and analyze supplemental document production by City counsel. | | | | |
| 6/26/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 4075 | Litigation & Motion Practice | | | | |
| | Received and reviewed papers in opposition by City to Covenant House Article 78 proceeding | | | | |
| 6/27/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 4082 | Case Administration | | | | |
| | Meeting with UST re: miscellaneous case issues c | | | | |
| 6/27/2013 | GMK | 500.00 | 6.00 | 3,000.00 | Billable |
| 4081 | Court Hearings | | | | |
| | Attendance at Court re: City non-compliance hearing, status and other case matters | | | | |
| 6/27/2013 | SS | 325.00 | 6.00 | 1,950.00 | Billable |
| 4078 | Court Hearings | | | | |
| | Appear for hearings on Debtor's motion to take Rule 2004 discovery of CBS Outdoor and status on Debtor's case, and status on City's | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | declaration of non-compliance. | | | | |
| 6/27/2013<br>4079 | SS<br>DP | 325.00 | 0.80 | 260.00 | Billable |
| | Bates stamp unredacted client documents; produce unredacted client documents to City. | | | | |
| 6/27/2013<br>4080 | SS<br>Case Administration | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with P.Arnold re resolution and adjournment of Rule 2004 motion. | | | | |
| 7/1/2013<br>4085 | GMK<br>Court Hearings | 500.00 | 0.20 | 100.00 | Billable |
| | Prepare for hearing before State Court re: Article 78 proceeding | | | | |
| 7/1/2013<br>4084 | GMK<br>Plan & Disclosure | 500.00 | 0.10 | 50.00 | Billable |
| | Exchange e-mails with M. Harvey re: extension to file response to plan | | | | |
| 7/1/2013<br>4083 | GMK<br>Plan & Disclosure | 500.00 | 0.20 | 100.00 | Billable |
| | Telephone conference with Matt Harvey re: extension of time to object to plan confirmation | | | | |
| 7/2/2013<br>4087 | GMK<br>Litigation & Motion Practice | 500.00 | 1.50 | 750.00 | Billable |
| | Continue work on prehearing statement re: City declaration of non-compliance | | | | |
| 7/2/2013<br>4086 | GMK<br>Court Hearings | 500.00 | 4.00 | 2,000.00 | Billable |
| | Attendance at Court hearing before Justice Eileen Rakower re: Article 78 proceeding/Covenant House | | | | |
| 7/3/2013<br>4088 | GMK<br>Litigation & Motion Practice | 500.00 | 2.00 | 1,000.00 | Billable |
| | Continue work on pre-hearing statement | | | | |
| 7/8/2013<br>4090 | GMK<br>Case Administration | 500.00 | 0.10 | 50.00 | Billable |
| | Exchange e-mails with W. Curtin re: Certification/Yankee tickets issue | | | | |
| 7/8/2013<br>4089 | GMK<br>Business Operation | 500.00 | 1.00 | 500.00 | Billable |
| | Telephone conference with A. Noe re: status on negotiation with Bruckner landlord | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 7/9/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4096 | Claims Objection | | | | |
| | Telephone conference with H. Klapper re: IRS objection to claim issues | | | | |
| 7/9/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4095 | Cash Collateral | | | | |
| | Corr. with client re cash collateral budget. | | | | |
| 7/9/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4091 | Fee Application | | | | |
| | Corr. with Roth accountants and client re second fee application. | | | | |
| 7/9/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4092 | DP | | | | |
| | Corr. with P.Kilduff and P.Arnold re CBS Outdoor document production. | | | | |
| 7/9/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4093 | Litigation & Motion Practice | | | | |
| | Corr. with City counsel re comments to pre-hearing statement. | | | | |
| 7/9/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4094 | Fee Application | | | | |
| | Draft and ECF file June 2013 compensation request for NBC. | | | | |
| 7/10/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4099 | Business Operation | | | | |
| | Telephone conference with A. Noe re: Bruckner/Zerega lease extension | | | | |
| 7/10/2013 | GMK | 500.00 | 2.00 | 1,000.00 | Billable |
| 4098 | Business Operation | | | | |
| | Work on editing stipulation with Bruckner landlord | | | | |
| 7/10/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4097 | Cash Collateral | | | | |
| | Corr. with bank and client re July cash collateral budget. | | | | |
| 7/11/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4104 | DP | | | | |
| | Conference with S. Simon re: final disposition on Rule 2004 application/CBS Outdoor | | | | |
| 7/11/2013 | GMK | 500.00 | 2.50 | 1,250.00 | Billable |
| 4103 | Litigation & Motion Practice | | | | |
| | Continue work on drafting/editing pre-trial hearing | | | | |
| 7/11/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4101 | DP | | | | |
| | Corr. with CBS counsel and client re Rule 2004 discovery on CBS. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 7/11/2013 SS | | 325.00 | 3.00 | 975.00 | Billable |
| 4102 | Litigation & Motion Practice | | | | |
| | Further revisions to pre-hearing statement; TC with A.Holzer re same; conf. with GMK re same; corr. with City counsel re same. | | | | |
| 7/12/2013 SS | | 325.00 | 0.60 | 195.00 | Billable |
| 4107 | Fee Application | | | | |
| | Draft and ECF file May and June 2013 compensation requests for GoldmanHarris and June 2013 compensation request for Ariel Holzer. | | | | |
| 7/12/2013 SS | | 325.00 | 0.50 | 162.50 | Billable |
| 4106 | Case Administration | | | | |
| | TC with M.Eisenberg re Yankee Barter declaration. | | | | |
| 7/12/2013 SS | | 325.00 | 1.50 | 487.50 | Billable |
| 4105 | Case Administration | | | | |
| | Revisions to Eisenberg Declaration re Yankees barter. | | | | |
| 7/15/2013 SS | | 325.00 | 0.30 | 97.50 | Billable |
| 4112 | Litigation & Motion Practice | | | | |
| | TC with J.Rosenberg re motion to stay enforcement of City judgments. | | | | |
| 7/15/2013 SS | | 325.00 | 0.50 | 162.50 | Billable |
| 4111 | Fee Application | | | | |
| | Draft and ECF file June 2013 compensation requests for Bartfield and Cohen Hochman firms. | | | | |
| 7/15/2013 SS | | 325.00 | 0.80 | 260.00 | Billable |
| 4108 | Litigation & Motion Practice | | | | |
| | Review and analyze City's and P.Arnold's latest comments to pre-hearing statement; revisions to pre-hearing statement. | | | | |
| 7/15/2013 SS | | 325.00 | 0.10 | 32.50 | Billable |
| 4110 | DP | | | | |
| | Corr. with P.Arnold re Ed Arrigoni discovery. | | | | |
| 7/16/2013 SS | | 325.00 | 0.40 | 130.00 | Billable |
| 4113 | Case Administration | | | | |
| | Corr. with GMK and TC with S.Jackson re adjournment of all OTR matters; draft letter to Judge Stong re same. | | | | |
| 7/17/2013 SS | | 325.00 | 0.20 | 65.00 | Billable |
| 4114 | Case Administration | | | | |
| | TC with S. Jackson re adjourned hearings and adjourned deadline to file pre-hearing statement. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|----------------|---------------|----------------|----------------|-------|
| 7/17/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4115 | Case Administration | | | | |
| | Draft and ECF file letter to Judge Stong further adjourning deadline for pre-hearing statement; corr. with City counsel re same. | | | | |
| 7/17/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4116 | Business Operation | | | | |
| | TC with A.Noe re phone number for NY Bus owner and withdrawal of Rule 2004 motion on CBS. | | | | |
| 7/18/2013 | SS | 325.00 | 0.70 | 227.50 | Billable |
| 4117 | Litigation & Motion Practice | | | | |
| | Revisions to joint pre-hearing statement; corr. with P.Arnold, A.Holzer and client re same. | | | | |
| 7/18/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4118 | Litigation & Motion Practice | | | | |
| | Review proposed Care Realty order granting relief for the automatic stay | | | | |
| 7/19/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4119 | Case Administration | | | | |
| | Corr. with P.Kilduff re adjourned Rule 2004 motion. | | | | |
| 7/19/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4120 | Litigation & Motion Practice | | | | |
| | Corr. with F.Levy re Care Realty order. | | | | |
| 7/19/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4121 | Business Operation | | | | |
| | Corr. with P.Arnold re paying civil penalties for work without a permit. | | | | |
| 7/19/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4122 | Case Administration | | | | |
| | TC with S.Jackson and City counsel re pre-hearing statement and adjourned hearing dates. | | | | |
| 7/22/2013 | SS | 325.00 | 1.50 | 487.50 | Billable |
| 4123 | Litigation & Motion Practice | | | | |
| | TC with City counsel re pre-hearing statement | | | | |
| 7/22/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4124 | Case Administration | | | | |
| | Corr. with client re UST fees. | | | | |
| 7/22/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 4125 | Litigation & Motion Practice | | | | |
| | Prepare for conference call with City re: pre-trial statement | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/22/2013<br>4126 | GMK<br>Litigation & Motion Practice<br>Participation in teleconference with City, Scott Simon re: pre-trial statement | 500.00 | 1.50 | 750.00 | Billable |
| 7/22/2013<br>4127 | GMK<br>Litigation & Motion Practice<br>further revisions to pre-hearing statement. | 500.00 | 3.00 | 1,500.00 | Billable |
| 7/23/2013<br>4134 | GMK<br>Cash Collateral<br>Received and reviewed e-mail from W. Davis re: request for information on tax allocation | 500.00 | 0.10 | 50.00 | Billable |
| 7/23/2013<br>4133 | GMK<br>Cash Collateral<br>Telephone conference with W. Davis re: cash collateral budget issues, tax allocation issue | 500.00 | 0.20 | 100.00 | Billable |
| 7/23/2013<br>4132 | GMK<br>Case Administration<br>Exchange e-mails with S. Simon re: operating report status and other administrative issues | 500.00 | 0.10 | 50.00 | Billable |
| 7/23/2013<br>4135 | GMK<br>Litigation & Motion Practice<br>Final review, edits to proposed pre-hearing statement | 500.00 | 1.50 | 750.00 | Billable |
| 7/23/2013<br>4136 | GMK<br>Case Administration<br>Telephone conference with A. Noe re: status update | 500.00 | 0.10 | 50.00 | Billable |
| 7/23/2013<br>4131 | SS<br>Case Administration<br>Draft and ECF file letter to Judge Stong re adjourned deadline for pre-hearing statement; corr. with City counsel re same. | 325.00 | 0.30 | 97.50 | Billable |
| 7/23/2013<br>4130 | SS<br>Cash Collateral<br>Corr. with S.Deutsch and W.Davis re tax payments in cash collateral budget. | 325.00 | 0.10 | 32.50 | Billable |
| 7/23/2013<br>4129 | SS<br>Litigation & Motion Practice<br>TC with City counsel re pre-hearing statement and further revisions to pre-hearing statement. | 325.00 | 4.00 | 1,300.00 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/23/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4128 | Case Administration<br>Corr. with client re July operating report. | | | | |
| 7/24/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4139 | Case Administration<br>Draft and ECF file letter to Court requesting further extension of time to file pre-hearing statement. | | | | |
| 7/24/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4138 | Cash Collateral<br>TC with S.Deutsch and W.Davis re estimated quarterly tax payments. | | | | |
| 7/24/2013 | GMK | 500.00 | 0.50 | 250.00 | Billable |
| 4141 | Litigation & Motion Practice<br>Telephone conference with B. Horan to discuss pre-hearing statement revisions. | | | | |
| 7/24/2013 | SS | 325.00 | 1.80 | 585.00 | Billable |
| 4137 | Litigation & Motion Practice<br>Corr. with City counsel re pre-hearing statement and further revisions to pre-hearing statement. | | | | |
| 7/25/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 4145 | Case Administration<br>TC with client re declaration regarding barter transactions; revisions to declaration; corr. with UST re same. | | | | |
| 7/25/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4144 | Cash Collateral<br>Corr. with MNB counsel and UST re cash collateral order and budget; revisions to budget | | | | |
| 7/25/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4146 | Fee Application<br>Corr. with H.Crystal re second interim fee application. | | | | |
| 7/25/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4147 | Litigation & Motion Practice<br>Conference with S. Simon re: completion of pre hearing statement | | | | |
| 7/25/2013 | SS | 325.00 | 3.40 | 1,105.00 | Billable |
| 4143 | Litigation & Motion Practice<br>Final full-read review and revisions to pre-hearing statements. | | | | |
| 7/25/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 4142 | Litigation & Motion Practice<br>Conf. call with P.Arnold and City counsel re pre-hearing statement. | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/26/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4150 | Litigation & Motion Practice | | | | |
| | TC with J.Garber re motion for relief from stay. | | | | |
| 7/26/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4149 | Case Administration | | | | |
| | TC and corr. with S.Jackson re scheduling conference on OTR matters; corr. with all counsel re same. | | | | |
| 7/26/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4151 | Case Administration | | | | |
| | Conference with S. Simon re: miscellaneous administrative issues | | | | |
| 7/26/2013 | SS | 325.00 | 0.60 | 195.00 | Billable |
| 4148 | Case Administration | | | | |
| | Final revisions to declaration re Yankees barter; corr. with UST re same | | | | |
| 7/29/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4159 | Case Administration | | | | |
| | Discuss scheduling letter with S. Simon | | | | |
| 7/29/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4160 | Business Operation | | | | |
| | Telephone conference with A. Noe re: issue with sign in Brooklyn | | | | |
| 7/29/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4158 | Case Administration | | | | |
| | Conference with S. Simon re: case update; assignments | | | | |
| 7/29/2013 | GMK | 500.00 | 1.00 | 500.00 | Billable |
| 4161 | Business Operation | | | | |
| | Conference call with H. Crystal, P. Arnold - OTR Team re: unequal enforcement by City/sign law chart | | | | |
| 7/29/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 4162 | Litigation & Motion Practice | | | | |
| | Telephone conference with A. Noe, A. Holzer re: 174 Canal Street lift stay motion | | | | |
| 7/29/2013 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 4163 | Fee Application | | | | |
| | Prepare timeline coding for GF fee application | | | | |
| 7/29/2013 | GMK | 500.00 | 0.30 | 150.00 | Billable |
| 4157 | Litigation & Motion Practice | | | | |
| | Review left stay motion/Canal Street | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/29/2013 | SS | 325.00 | 0.40 | 130.00 | Billable |
| 4156 | Business Operation | | | | |
| | TC with Ed Arragoni re New York Bus sign; corr. with client re same. | | | | |
| 7/29/2013 | SS | 325.00 | 0.20 | 65.00 | Billable |
| 4155 | DP | | | | |
| | Corr. with CBS counsel re withdrawal of Rule 2004 motion. | | | | |
| 7/29/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4154 | Litigation & Motion Practice | | | | |
| | TC and corr. with S.Jackson re Care realty order and telephonic conference; corr. with F.Levy re same. | | | | |
| 7/29/2013 | SS | 325.00 | 0.50 | 162.50 | Billable |
| 4152 | Case Administration | | | | |
| | Review case docket and draft letter to Judge Stong adjourning all matters in OTR and scheduling telephonic conference for 8/2/13; ECF file and email all counsel same. | | | | |
| 7/30/2013 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 4165 | Fee Application | | | | |
| | Continue work on UST time coding | | | | |
| 7/30/2013 | GMK | 500.00 | 1.50 | 750.00 | Billable |
| 4166 | Fee Application | | | | |
| | Prepare draft of 4th interim application for GF | | | | |
| 7/30/2013 | SS | 325.00 | 0.30 | 97.50 | Billable |
| 4164 | DP | | | | |
| | TC with client re depositions and Rule 2004 motion for Ed Arragoini. | | | | |
| 7/31/2013 | GMK | 500.00 | 0.40 | 200.00 | Billable |
| 4170 | Fee Application | | | | |
| | Telephone conference with H. Crystal re: possible retention to commence action against NYC for wrongful sign enforcement | | | | |
| 7/31/2013 | SS | 325.00 | 0.10 | 32.50 | Billable |
| 4169 | Cash Collateral | | | | |
| | Corr. with client re cash collateral budget. | | | | |
| 7/31/2013 | GMK | 500.00 | 0.10 | 50.00 | Billable |
| 4171 | Cash Collateral | | | | |
| | Conference with S. Simon re: cash collateral budget for August | | | | |
| 7/31/2013 | GMK | 500.00 | 0.20 | 100.00 | Billable |
| 4172 | Business Operation | | | | |
| | Telephone conference with Ari Noe re: discourage litigation against City | | | | |

OTR Media Group, Inc.::OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/31/2013 4168 | SS DP | 325.00 | 0.20 | 65.00 | Billable |
| | Corr. with City counsel, client and P.Arnold re deposition dates. | | | | |
| 7/31/2013 4167 | SS Business Operation | 325.00 | 0.10 | 32.50 | Billable |
| | Corr. with client and co-counsel re 1983 litigation. | | | | |
| TOTAL | Billable Fees | | 471.90 | | $190,072.50 |

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/13/2013 4173 | JB Overtime | 57.27 | 1.000 | 57.27 | Billable |
| 2/15/2013 4174 | JB Photocopies | 192.00 | 1.000 | 192.00 | Billable |
| 2/21/2013 4175 | JB Photocopies | 13.60 | 1.000 | 13.60 | Billable |
| 2/22/2013 4176 | JB Postage | 118.80 | 1.000 | 118.80 | Billable |
| 2/25/2013 3014 | JB Overtime 1/22/2013 | 97.40 | 1.000 | 97.40 | Billable |
| 2/25/2013 4177 | JB Photocopies | 55.20 | 1.000 | 55.20 | Billable |
| 2/25/2013 4178 | SS Federal Express | 11.78 | 1.000 | 11.78 | Billable |
| 2/25/2013 4179 | SS Federal Express | 11.78 | 1.000 | 11.78 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------:|---------:|-------:|:-----:|
| 2/25/2013 | SS | 11.78 | 1.000 | 11.78 | Billable |
| | 4180 Federal Express | | | | |
| 2/26/2013 | GMK | 8.98 | 5.000 | 44.90 | Billable |
| | 4181 Federal Express | | | | |
| 2/28/2013 | SS | 171.63 | 1.000 | 171.63 | Billable |
| | 4182 Westlaw | | | | |
| | February 2013 | | | | |
| 3/1/2013 | GMK | 8.98 | 1.000 | 8.98 | Billable |
| | 4183 Federal Express | | | | |
| 3/20/2013 | GMK | 12.41 | 1.000 | 12.41 | Billable |
| | 4184 Federal Express | | | | |
| 3/25/2013 | JB | 64.00 | 1.000 | 64.00 | Billable |
| | 4185 Photocopies | | | | |
| 3/27/2013 | JB | 595.90 | 1.000 | 595.90 | Billable |
| | 4186 Postage | | | | |
| 3/27/2013 | JB | 120.00 | 1.000 | 120.00 | Billable |
| | 4187 Photocopies | | | | |
| 3/31/2013 | SS | 747.65 | 1.000 | 747.65 | Billable |
| | 4188 Westlaw | | | | |
| | March 2013 | | | | |
| 4/4/2013 | GMK | 296.07 | 1.000 | 296.07 | Billable |
| | 4189 Pacer charge | | | | |
| 4/10/2013 | RDC | 17.55 | 1.000 | 17.55 | Billable |
| | 4190 Meal | | | | |
| 4/18/2013 | RDC | 31.52 | 1.000 | 31.52 | Billable |
| | 4191 Meal | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/19/2013 | JB | 169.60 | 1.000 | 169.60 | Billable |
| 4194 | Photocopies | | | | |
| 4/19/2013 | JB | 84.80 | 1.000 | 84.80 | Billable |
| 4195 | Photocopies | | | | |
| 4/19/2013 | JB | 118.72 | 1.000 | 118.72 | Billable |
| 4193 | Postage | | | | |
| 4/19/2013 | JB | 30.00 | 1.000 | 30.00 | Billable |
| 4192 | Photocopies | | | | |
| 4/22/2013 | JB | 0.80 | 1.000 | 0.80 | Billable |
| 4196 | Photocopies | | | | |
| 4/22/2013 | JB | 0.40 | 1.000 | 0.40 | Billable |
| 4197 | Photocopies | | | | |
| 4/22/2013 | GMK | 9.14 | 1.000 | 9.14 | Billable |
| 4198 | Federal Express | | | | |
| 4/23/2013 | SS | 10.00 | 1.000 | 10.00 | Billable |
| 4199 | Travel | | | | |
| 4/24/2013 | JB | 1.20 | 1.000 | 1.20 | Billable |
| 4200 | Photocopies | | | | |
| 4/30/2013 | SS | 100.83 | 1.000 | 100.83 | Billable |
| 4201 | Westlaw April 2013 | | | | |
| 5/6/2013 | SS | 8.98 | 1.000 | 8.98 | Billable |
| 4202 | Federal Express | | | | |
| 5/16/2013 | SS | 9.33 | 1.000 | 9.33 | Billable |
| 4203 | Federal Express | | | | |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/28/2013<br>4204 | GMK<br>Federal Express | 8.29 | 1.000 | 8.29 | Billable |
| 5/29/2013<br>4206 | SS<br>Photocopies | 406.00 | 1.000 | 406.00 | Billable |
| 5/29/2013<br>4205 | SS<br>Photocopies | 10.15 | 1.000 | 10.15 | Billable |
| 5/31/2013<br>4207 | SS<br>Westlaw<br>May 2013 | 147.30 | 1.000 | 147.30 | Billable |
| 6/11/2013<br>4208 | JB<br>Photocopies | 23.00 | 1.000 | 23.00 | Billable |
| 6/17/2013<br>4209 | JB<br>Photocopies | 77.00 | 1.000 | 77.00 | Billable |
| 6/20/2013<br>4210 | JB<br>Photocopies | 14.00 | 1.000 | 14.00 | Billable |
| 6/21/2013<br>4211 | GMK<br>Federal Express | 20.89 | 1.000 | 20.89 | Billable |
| 6/27/2013<br>4212 | SS<br>Travel | 5.00 | 1.000 | 5.00 | Billable |
| 7/1/2013<br>4213 | JB<br>Eagle Teleconferencing | 309.13 | 1.000 | 309.13 | Billable |
| 7/3/2013<br>4214 | GMK<br>Pacer charge | 518.04 | 1.000 | 518.04 | Billable |
| 7/24/2013<br>4215 | GMK<br>Federal Express | 23.89 | 1.000 | 23.89 | Billable |

OTR Media Group, Inc.:OTR Media Group, Inc. (continued)

| Date | Timekeeper | Price | Quantity | Amount | Total |
|------|-----------|-------|----------|--------|-------|
| ID | Expense | Markup % | | | |
| 7/25/2013 GMK | | 26.00 | 1.000 | 26.00 | Billable |
| 4216 | Travel | | | | |
| 7/26/2013 JB | | 6.00 | 1.000 | 6.00 | Billable |
| 4217 | Photocopies | | | | |
| 7/26/2013 JB | | 7.60 | 1.000 | 7.60 | Billable |
| 4218 | Photocopies | | | | |
| 7/26/2013 SS | | 24.80 | 1.000 | 24.80 | Billable |
| 4219 | Photocopies | | | | |

| TOTAL | Billable Costs | | | | $4,851.11 |

---

## Calculation of Fees and Costs

| | Amount | Total |
|---|--------|-------|
| Fees Bill Arrangement: Slips | | |
| By billing value on each slip. | | |
| Total of billable time slips | $190,072.50 | |
| Total of Fees (Time Charges) | | $190,072.50 |
| Costs Bill Arrangement: Slips | | |
| By billing value on each slip. | | |
| Total of billable expense slips | $4,851.11 | |
| Total of Costs (Expense Charges) | | $4,851.11 |
| Total new charges | | $194,923.61 |
| New Balance | | |
| Current | $194,923.61 | |
| Total New Balance | | $194,923.61 |